| Does | Host IP address | Hit Date (UTC) | Related Title | FileHash | ISP |
|---|---|---|---|---|---|
| 1 | 12.238.101.250 | 2010-11-02 09:23:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 2 | 12.110.190.2 | 2010-11-06 02:43:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 3 | 12.231.200.178 | 2010-11-06 08:29:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 4 | 12.196.0.50 | 2010-11-09 01:37:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 5 | 12.111.12.10 | 2010-11-11 08:11:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 6 | 12.177.62.94 | 2010-11-12 05:42:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 7 | 12.108.93.11 | 2010-11-12 04:31:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 8 | 12.155.210.131 | 2010-11-13 12:45:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 9 | 12.97.20.194 | 2010-11-15 10:43:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 10 | 12.239.31.25 | 2010-11-16 01:18:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 11 | 12.235.166.194 | 2010-11-17 11:30:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 12 | 12.187.214.2 | 2010-11-20 06:06:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 13 | 12.69.67.66 | 2010-11-22 01:47:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 14 | 12.164.180.194 | 2010-11-30 03:06:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 15 | 12.54.0.3 | 2010-12-15 02:28:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | AT&T WorldNet Services |
| 16 | 98.127.47.158 | 2010-11-06 12:24:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 17 | 72.174.52.131 | 2010-11-10 02:28:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 18 | 69.144.213.112 | 2010-11-10 11:11:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 19 | 174.44.108.61 | 2010-11-13 07:16:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 20 | 69.146.167.243 | 2010-11-15 01:41:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 21 | 72.175.144.172 | 2010-11-19 01:33:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 22 | 98.127.113.187 | 2010-11-24 07:48:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 23 | 98.127.39.24 | 2010-11-26 11:42:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 24 | 98.127.124.128 | 2010-12-10 11:00:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 25 | 174.44.207.249 | 2010-12-18 07:59:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Bresnan Communications |
| 26 | 71.93.194.56 | 2010-10-30 01:20:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 27 | 97.92.227.26 | 2010-10-30 02:37:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 28 | 97.87.1.184 | 2010-11-02 12:47:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 29 | 97.83.176.52 | 2010-11-02 06:46:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 30 | 24.196.225.138 | 2010-11-02 07:37:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 31 | 71.93.194.44 | 2010-11-02 10:52:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 32 | 75.142.117.55 | 2010-11-02 11:54:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 33 | 24.159.236.74 | 2010-11-03 01:22:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 34 | 71.90.75.147 | 2010-11-03 02:49:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 35 | 71.90.31.139 | 2010-11-03 11:32:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 36 | 75.133.151.208 | 2010-11-03 03:53:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |

| 37 | 97.83.21.195 | 2010-11-04 04:27:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 38 | 68.112.182.33 | 2010-11-04 08:21:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 39 | 97.92.45.18 | 2010-11-04 02:45:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 40 | 96.33.70.135 | 2010-11-04 04:25:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 41 | 24.151.123.251 | 2010-11-05 01:08:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 42 | 97.92.8.213 | 2010-11-05 01:46:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 43 | 71.81.148.182 | 2010-11-05 02:28:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 44 | 66.168.97.73 | 2010-11-05 04:06:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 45 | 71.84.245.140 | 2010-11-05 04:14:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 46 | 24.176.59.242 | 2010-11-05 05:56:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 47 | 68.189.90.137 | 2010-11-05 09:12:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 48 | 96.32.251.232 | 2010-11-05 11:26:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 49 | 24.181.62.215 | 2010-11-06 05:02:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 50 | 24.158.35.109 | 2010-11-06 08:33:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 51 | 24.176.145.132 | 2010-11-07 12:09:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 52 | 66.214.231.162 | 2010-11-07 10:25:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 53 | 71.94.1.131 | 2010-11-07 02:43:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 54 | 75.129.146.169 | 2010-11-07 07:30:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 55 | 68.119.108.52 | 2010-11-08 12:01:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 56 | 71.89.4.156 | 2010-11-08 12:45:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 57 | 97.95.225.163 | 2010-11-08 01:35:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 58 | 24.176.251.26 | 2010-11-08 01:44:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 59 | 71.94.30.152 | 2010-11-08 02:36:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 60 | 71.82.104.211 | 2010-11-08 04:51:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 61 | 24.205.151.111 | 2010-11-08 06:58:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 62 | 66.189.76.52 | 2010-11-09 04:27:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 63 | 71.87.226.17 | 2010-11-09 05:28:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 64 | 71.13.173.169 | 2010-11-09 06:34:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 65 | 24.179.185.136 | 2010-11-09 08:47:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 66 | 71.11.234.134 | 2010-11-10 05:01:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 67 | 96.42.4.140 | 2010-11-10 05:04:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 68 | 66.190.197.162 | 2010-11-10 02:40:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 69 | 75.135.213.238 | 2010-11-11 09:47:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 70 | 66.191.54.110 | 2010-11-11 02:23:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 71 | 97.87.109.155 | 2010-11-11 07:15:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 72 | 24.180.242.68 | 2010-11-12 03:51:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 73 | 71.94.239.17 | 2010-11-12 03:56:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 74 | 71.15.158.30 | 2010-11-12 04:21:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 75 | 66.168.12.35 | 2010-11-12 05:03:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 76 | 75.140.152.138 | 2010-11-13 03:24:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 77 | 96.42.2.65 | 2010-11-13 05:22:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 78 | 66.169.104.20 | 2010-11-13 01:51:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 79 | 24.196.90.154 | 2010-11-13 10:08:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 80 | 75.129.161.179 | 2010-11-13 10:58:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 81 | 71.10.136.185 | 2010-11-14 01:44:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 82 | 66.168.16.192 | 2010-11-14 02:17:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 83 | 24.179.214.33 | 2010-11-14 03:39:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 84 | 68.189.243.199 | 2010-11-14 06:38:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 85 | 71.9.140.94 | 2010-11-14 07:37:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 86 | 66.190.229.239 | 2010-11-14 05:30:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 87 | 75.139.221.53 | 2010-11-14 09:20:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 88 | 97.90.237.72 | 2010-11-15 04:21:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 89 | 71.10.143.21 | 2010-11-15 04:55:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 90 | 66.189.15.107 | 2010-11-15 10:59:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 91 | 66.168.59.179 | 2010-11-16 06:49:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 92 | 24.179.145.238 | 2010-11-16 03:24:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 93 | 68.186.245.0 | 2010-11-17 04:12:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 94 | 71.94.154.140 | 2010-11-18 10:37:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 95 | 75.137.170.35 | 2010-11-19 04:03:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 96 | 71.88.178.134 | 2010-11-19 01:06:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 97 | 71.92.219.180 | 2010-11-19 08:23:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 98 | 68.118.93.43 | 2010-11-19 10:14:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 99 | 71.10.95.216 | 2010-11-20 12:11:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 100 | 24.177.153.197 | 2010-11-20 11:50:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 101 | 71.89.4.216 | 2010-11-21 04:43:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 102 | 71.95.223.188 | 2010-11-21 04:44:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 103 | 96.33.145.12 | 2010-11-21 05:23:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 104 | 97.81.2.111 | 2010-11-21 01:21:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 105 | 96.36.133.151 | 2010-11-21 05:36:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 106 | 24.196.219.111 | 2010-11-22 04:50:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 107 | 71.82.93.69 | 2010-11-23 04:23:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 108 | 75.134.91.251 | 2010-11-24 02:20:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 109 | 97.88.137.99 | 2010-11-24 04:30:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 110 | 68.185.77.79 | 2010-11-24 10:44:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |

| 111 | 97.95.228.107 | 2010-11-25 06:09:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 112 | 71.83.127.119 | 2010-11-25 09:13:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 113 | 24.183.210.232 | 2010-11-26 07:00:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 114 | 75.138.209.134 | 2010-11-26 11:38:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 115 | 24.107.158.96 | 2010-11-26 06:25:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 116 | 97.89.173.8 | 2010-11-26 08:00:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 117 | 24.171.61.160 | 2010-11-26 11:18:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 118 | 97.94.236.93 | 2010-11-27 01:43:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 119 | 96.40.190.149 | 2010-11-27 05:26:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 120 | 96.42.68.35 | 2010-11-27 11:04:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 121 | 68.188.223.237 | 2010-11-29 08:16:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 122 | 96.36.144.164 | 2010-11-29 07:45:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 123 | 68.190.119.52 | 2010-11-30 03:19:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 124 | 75.142.199.79 | 2010-11-30 05:22:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 125 | 75.140.87.50 | 2010-11-30 08:30:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 126 | 75.135.248.110 | 2010-11-30 12:43:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 127 | 24.236.230.55 | 2010-12-01 02:08:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 128 | 24.176.21.245 | 2010-12-01 05:00:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 129 | 75.133.40.151 | 2010-12-01 05:17:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 130 | 68.191.217.75 | 2010-12-01 06:12:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 131 | 71.84.105.18 | 2010-12-01 06:26:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 132 | 68.186.94.55 | 2010-12-01 08:45:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 133 | 68.190.48.218 | 2010-12-01 03:17:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 134 | 75.134.164.143 | 2010-12-01 10:43:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 135 | 66.214.130.48 | 2010-12-02 11:34:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 136 | 68.118.249.99 | 2010-12-03 06:18:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 137 | 24.178.87.146 | 2010-12-03 05:07:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 138 | 24.159.143.123 | 2010-12-03 06:34:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 139 | 71.84.127.67 | 2010-12-03 10:30:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 140 | 71.91.123.186 | 2010-12-03 11:31:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 141 | 24.159.243.76 | 2010-12-04 12:53:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 142 | 75.133.172.231 | 2010-12-04 12:56:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 143 | 68.118.54.211 | 2010-12-04 01:44:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 144 | 68.191.150.106 | 2010-12-04 02:18:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 145 | 24.241.228.12 | 2010-12-04 11:06:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 146 | 24.241.229.216 | 2010-12-05 05:21:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 147 | 64.83.201.166 | 2010-12-05 09:03:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |

| 148 | 71.14.120.230 | 2010-12-06 02:45:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
|-----|---------------|------------------------|--------------------------|------------------------------------------|------------------------|
| 149 | 75.140.108.180 | 2010-12-06 11:58:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 150 | 68.118.208.193 | 2010-12-06 01:58:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 151 | 66.227.173.242 | 2010-12-06 04:32:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 152 | 75.132.214.233 | 2010-12-06 05:07:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 153 | 66.168.154.100 | 2010-12-06 05:41:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 154 | 97.82.175.75 | 2010-12-06 10:41:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 155 | 71.10.73.144 | 2010-12-07 12:21:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 156 | 24.196.115.215 | 2010-12-07 03:10:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 157 | 97.93.111.190 | 2010-12-07 06:49:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 158 | 97.86.12.191 | 2010-12-08 05:53:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 159 | 71.9.74.27 | 2010-12-08 02:20:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 160 | 71.89.143.15 | 2010-12-09 07:46:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 161 | 24.158.175.248 | 2010-12-09 08:21:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 162 | 24.151.63.105 | 2010-12-09 08:29:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 163 | 96.33.162.75 | 2010-12-09 04:09:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 164 | 24.176.55.69 | 2010-12-09 08:24:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 165 | 68.117.22.72 | 2010-12-10 05:43:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 166 | 96.38.158.215 | 2010-12-10 11:24:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 167 | 24.151.59.44 | 2010-12-11 06:54:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 168 | 24.158.35.23 | 2010-12-12 01:02:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 169 | 71.81.252.129 | 2010-12-13 01:25:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 170 | 71.83.46.220 | 2010-12-14 03:49:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 171 | 97.81.119.30 | 2010-12-14 12:10:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 172 | 97.88.143.241 | 2010-12-14 09:09:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 173 | 71.89.143.4 | 2010-12-14 09:27:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 174 | 24.107.94.12 | 2010-12-15 03:01:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 175 | 24.205.97.223 | 2010-12-15 03:48:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 176 | 96.36.147.142 | 2010-12-15 06:07:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 177 | 24.176.21.240 | 2010-12-15 06:20:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 178 | 71.83.13.241 | 2010-12-15 08:57:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 179 | 75.130.184.43 | 2010-12-16 08:01:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 180 | 24.231.207.65 | 2010-12-16 02:44:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 181 | 75.130.172.45 | 2010-12-17 12:52:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 182 | 75.139.205.198 | 2010-12-17 06:11:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 183 | 71.95.56.225 | 2010-12-17 08:08:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 184 | 97.93.136.187 | 2010-12-17 08:49:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |

| 185 | 71.87.119.196 | 2010-12-17 09:12:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 186 | 68.191.156.191 | 2010-12-18 01:33:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 187 | 75.138.177.53 | 2010-12-18 02:16:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 188 | 96.33.166.1 | 2010-12-18 09:03:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 189 | 68.114.232.216 | 2010-12-19 10:16:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 190 | 68.114.133.245 | 2010-12-20 05:04:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Charter Communications |
| 191 | 184.78.228.88 | 2010-11-02 03:32:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 192 | 50.15.174.191 | 2010-11-02 09:19:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 193 | 75.92.188.207 | 2010-11-02 07:27:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 194 | 75.93.52.252 | 2010-11-03 12:59:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 195 | 50.15.17.139 | 2010-11-03 01:23:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 196 | 74.61.170.144 | 2010-11-03 02:23:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 197 | 71.22.183.19 | 2010-11-03 04:34:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 198 | 71.22.94.180 | 2010-11-03 09:31:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 199 | 50.15.68.242 | 2010-11-03 01:06:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 200 | 50.8.46.106 | 2010-11-05 08:05:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 201 | 96.26.219.233 | 2010-11-06 05:26:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 202 | 71.23.211.252 | 2010-11-07 12:43:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 203 | 71.21.131.20 | 2010-11-07 03:04:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 204 | 75.94.54.60 | 2010-11-07 03:32:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 205 | 50.9.12.61 | 2010-11-07 08:54:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 206 | 74.60.130.141 | 2010-11-08 02:37:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 207 | 184.78.100.124 | 2010-11-09 03:52:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 208 | 71.23.202.118 | 2010-11-10 04:54:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 209 | 75.95.158.49 | 2010-11-13 08:08:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 210 | 50.15.180.191 | 2010-11-15 04:05:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 211 | 184.76.171.12 | 2010-11-16 03:24:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 212 | 71.22.237.52 | 2010-11-17 05:18:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 213 | 184.76.219.197 | 2010-11-17 10:07:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 214 | 71.22.219.56 | 2010-11-18 07:01:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 215 | 75.94.81.238 | 2010-11-22 03:19:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 216 | 184.78.163.243 | 2010-11-23 03:48:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 217 | 75.93.226.110 | 2010-11-23 05:17:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 218 | 71.20.17.222 | 2010-11-24 10:47:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 219 | 50.15.155.198 | 2010-11-24 08:02:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 220 | 75.92.219.91 | 2010-11-26 04:59:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 221 | 74.61.213.96 | 2010-11-28 12:22:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |

| 222 | 75.95.115.42 | 2010-11-28 01:33:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 223 | 71.23.218.13 | 2010-11-28 01:59:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 224 | 71.20.84.133 | 2010-11-28 02:31:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 225 | 184.78.149.102 | 2010-11-28 09:14:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 226 | 96.26.81.20 | 2010-11-29 07:02:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 227 | 50.8.186.71 | 2010-12-01 07:30:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 228 | 96.26.45.154 | 2010-12-02 02:47:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 229 | 75.92.178.46 | 2010-12-02 05:47:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 230 | 71.20.53.253 | 2010-12-03 04:49:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 231 | 96.26.231.174 | 2010-12-03 07:14:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 232 | 71.23.130.122 | 2010-12-04 01:23:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 233 | 74.60.103.145 | 2010-12-05 11:40:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 234 | 71.23.202.8 | 2010-12-06 07:38:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 235 | 184.79.137.137 | 2010-12-06 11:16:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 236 | 71.23.203.226 | 2010-12-07 06:26:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 237 | 184.78.191.225 | 2010-12-08 02:42:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 238 | 184.76.228.27 | 2010-12-08 11:21:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 239 | 71.23.173.88 | 2010-12-09 02:18:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 240 | 71.22.140.185 | 2010-12-10 11:42:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 241 | 184.77.150.215 | 2010-12-14 03:46:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 242 | 71.20.113.27 | 2010-12-17 11:41:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 243 | 71.23.69.1 | 2010-12-19 03:48:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Clearwire Corporation |
| 244 | 68.33.1.93 | 2010-10-30 06:12:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 245 | 76.25.247.28 | 2010-10-30 06:15:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 246 | 69.247.130.108 | 2010-10-30 06:28:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 247 | 76.126.58.147 | 2010-10-30 07:35:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 248 | 98.212.199.105 | 2010-10-30 08:28:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 249 | 24.18.125.242 | 2010-10-30 08:29:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 250 | 71.197.15.100 | 2010-10-30 09:16:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 251 | 98.195.72.4 | 2010-10-30 09:32:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 252 | 98.232.168.82 | 2010-10-30 09:40:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 253 | 69.141.138.159 | 2010-10-30 10:10:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 254 | 98.248.124.114 | 2010-10-30 12:08:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 255 | 67.164.8.71 | 2010-10-30 12:34:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 256 | 24.15.179.52 | 2010-10-30 12:50:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 257 | 71.237.48.41 | 2010-10-30 02:02:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 258 | 68.47.7.167 | 2010-10-30 02:12:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 259 | 24.127.215.220 | 2010-10-30 02:15:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|-----|----------------|------------------------|--------------------------|------------------------------------------|---------------|
| 260 | 98.220.91.29 | 2010-10-30 02:38:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 261 | 24.12.248.4 | 2010-10-30 02:39:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 262 | 76.23.87.134 | 2010-10-30 02:40:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 263 | 69.245.155.50 | 2010-10-30 02:47:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 264 | 98.229.220.195 | 2010-10-30 03:30:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 265 | 71.61.221.134 | 2010-10-30 04:28:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 266 | 174.60.132.7 | 2010-10-30 05:55:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 267 | 24.62.137.238 | 2010-10-30 06:08:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 268 | 68.52.86.48 | 2010-10-30 06:41:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 269 | 76.108.54.14 | 2010-10-30 07:24:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 270 | 67.169.33.120 | 2010-10-30 07:34:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 271 | 174.49.251.122 | 2010-11-01 11:01:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 272 | 76.114.205.222 | 2010-11-01 11:16:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 273 | 67.174.30.133 | 2010-11-01 11:20:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 274 | 71.63.139.47 | 2010-11-01 11:48:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 275 | 71.237.110.203 | 2010-11-01 11:57:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 276 | 76.121.90.184 | 2010-11-02 12:01:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 277 | 71.228.58.16 | 2010-11-02 12:07:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 278 | 69.136.96.104 | 2010-11-02 12:24:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 279 | 24.18.214.241 | 2010-11-02 12:52:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 280 | 98.230.7.155 | 2010-11-02 01:19:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 281 | 75.65.197.83 | 2010-11-02 01:21:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 282 | 24.11.12.8 | 2010-11-02 01:22:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 283 | 98.234.105.110 | 2010-11-02 01:23:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 284 | 98.230.191.141 | 2010-11-02 02:13:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 285 | 68.62.13.234 | 2010-11-02 02:14:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 286 | 71.192.158.153 | 2010-11-02 02:52:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 287 | 98.235.152.27 | 2010-11-02 03:08:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 288 | 76.17.148.73 | 2010-11-02 03:14:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 289 | 98.232.136.216 | 2010-11-02 03:27:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 290 | 24.20.67.68 | 2010-11-02 03:41:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 291 | 67.174.60.229 | 2010-11-02 03:53:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 292 | 68.40.51.6 | 2010-11-02 03:53:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 293 | 69.244.44.55 | 2010-11-02 04:39:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 294 | 71.193.12.142 | 2010-11-02 04:41:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 295 | 24.18.41.2 | 2010-11-02 04:53:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 296 | 69.180.233.230 | 2010-11-02 04:56:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 297 | 98.236.86.152 | 2010-11-02 04:56:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 298 | 65.34.230.38 | 2010-11-02 05:07:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 299 | 67.160.219.210 | 2010-11-02 05:30:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 300 | 66.229.75.105 | 2010-11-02 06:27:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 301 | 98.204.200.254 | 2010-11-02 06:54:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 302 | 98.216.96.236 | 2010-11-02 06:56:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 303 | 24.131.121.123 | 2010-11-02 08:54:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 304 | 24.11.255.121 | 2010-11-02 09:31:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 305 | 76.103.128.125 | 2010-11-02 09:33:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 306 | 98.245.2.42 | 2010-11-02 09:37:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 307 | 71.228.119.85 | 2010-11-02 10:28:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 308 | 98.226.148.229 | 2010-11-02 12:03:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 309 | 76.127.25.52 | 2010-11-02 12:18:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 310 | 67.181.117.104 | 2010-11-02 12:54:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 311 | 67.187.18.83 | 2010-11-02 12:56:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 312 | 71.238.138.252 | 2010-11-02 01:01:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 313 | 67.171.92.209 | 2010-11-02 02:37:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 314 | 69.249.222.11 | 2010-11-02 05:22:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 315 | 98.224.191.40 | 2010-11-02 05:34:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 316 | 69.254.133.112 | 2010-11-02 05:51:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 317 | 75.68.54.154 | 2010-11-02 06:07:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 318 | 67.163.251.127 | 2010-11-02 06:29:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 319 | 67.165.250.9 | 2010-11-02 08:02:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 320 | 24.131.8.224 | 2010-11-02 08:25:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 321 | 71.56.242.46 | 2010-11-02 09:01:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 322 | 98.254.221.83 | 2010-11-02 09:17:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 323 | 98.223.9.224 | 2010-11-02 09:38:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 324 | 69.242.44.122 | 2010-11-02 09:43:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 325 | 69.243.15.250 | 2010-11-02 10:41:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 326 | 24.34.13.89 | 2010-11-02 11:03:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 327 | 67.168.168.127 | 2010-11-02 11:15:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 328 | 76.124.85.93 | 2010-11-02 11:15:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 329 | 68.54.174.42 | 2010-11-02 11:45:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 330 | 24.7.122.108 | 2010-11-03 12:12:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 331 | 75.71.3.240 | 2010-11-03 12:18:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 332 | 98.195.66.233 | 2010-11-03 12:33:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 333 | 68.43.141.232 | 2010-11-03 01:17:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 334 | 98.252.182.241 | 2010-11-03 01:41:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 335 | 67.166.179.215 | 2010-11-03 01:43:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 336 | 71.56.197.72 | 2010-11-03 02:03:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 337 | 24.130.166.63 | 2010-11-03 02:26:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 338 | 71.193.169.193 | 2010-11-03 02:29:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 339 | 98.223.36.70 | 2010-11-03 02:44:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 340 | 71.231.246.148 | 2010-11-03 02:44:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 341 | 69.249.97.18 | 2010-11-03 03:15:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 342 | 68.63.82.32 | 2010-11-03 03:29:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 343 | 76.18.145.228 | 2010-11-03 04:24:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 344 | 24.22.243.135 | 2010-11-03 04:43:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 345 | 71.193.50.166 | 2010-11-03 05:10:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 346 | 69.181.192.186 | 2010-11-03 06:06:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 347 | 68.80.211.74 | 2010-11-03 08:41:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 348 | 76.112.37.160 | 2010-11-03 09:11:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 349 | 98.213.209.253 | 2010-11-03 02:11:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 350 | 71.233.166.7 | 2010-11-03 03:17:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 351 | 98.212.33.120 | 2010-11-03 03:34:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 352 | 24.16.215.56 | 2010-11-03 03:48:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 353 | 76.124.118.221 | 2010-11-03 04:19:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 354 | 68.63.216.68 | 2010-11-03 04:24:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 355 | 71.227.129.233 | 2010-11-03 04:32:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 356 | 98.201.98.188 | 2010-11-03 05:08:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 357 | 98.251.36.207 | 2010-11-03 05:47:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 358 | 98.211.177.219 | 2010-11-03 06:22:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 359 | 24.1.85.207 | 2010-11-03 06:27:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 360 | 76.19.192.135 | 2010-11-03 07:58:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 361 | 24.15.135.36 | 2010-11-03 08:33:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 362 | 76.115.91.24 | 2010-11-03 09:46:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 363 | 67.183.130.86 | 2010-11-03 09:51:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 364 | 67.172.126.168 | 2010-11-03 10:12:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 365 | 71.231.9.84 | 2010-11-04 12:15:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 366 | 71.229.207.214 | 2010-11-04 12:28:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 367 | 68.50.175.18 | 2010-11-04 12:51:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 368 | 24.14.174.254 | 2010-11-04 12:52:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 369 | 75.70.101.20 | 2010-11-04 12:52:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 370 | 76.116.83.18 | 2010-11-04 12:53:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 371 | 68.35.10.236 | 2010-11-04 12:57:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 372 | 69.181.44.18 | 2010-11-04 01:00:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 373 | 71.237.83.198 | 2010-11-04 01:18:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 374 | 67.164.250.126 | 2010-11-04 02:11:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 375 | 76.116.117.125 | 2010-11-04 02:23:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 376 | 98.236.165.140 | 2010-11-04 02:25:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 377 | 71.61.233.203 | 2010-11-04 02:34:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 378 | 71.204.70.114 | 2010-11-04 02:52:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 379 | 76.31.69.86 | 2010-11-04 03:09:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 380 | 98.240.81.129 | 2010-11-04 03:19:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 381 | 76.125.151.116 | 2010-11-04 04:05:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 382 | 24.130.169.166 | 2010-11-04 04:26:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 383 | 68.35.42.106 | 2010-11-04 04:34:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 384 | 68.49.0.128 | 2010-11-04 04:37:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 385 | 75.74.127.218 | 2010-11-04 05:22:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 386 | 76.97.5.60 | 2010-11-04 05:58:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 387 | 24.20.163.132 | 2010-11-04 07:00:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 388 | 98.232.23.225 | 2010-11-04 11:07:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 389 | 24.125.120.54 | 2010-11-04 02:40:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 390 | 24.23.222.9 | 2010-11-04 04:54:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 391 | 76.116.245.29 | 2010-11-04 05:32:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 392 | 76.99.108.41 | 2010-11-04 05:37:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 393 | 68.52.54.31 | 2010-11-04 05:44:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 394 | 76.113.235.101 | 2010-11-04 06:10:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 395 | 76.20.23.171 | 2010-11-04 06:31:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 396 | 76.115.86.255 | 2010-11-04 08:51:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 397 | 68.62.28.91 | 2010-11-04 09:02:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 398 | 68.82.202.39 | 2010-11-04 09:02:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 399 | 24.91.140.18 | 2010-11-04 10:08:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 400 | 76.122.190.52 | 2010-11-04 10:28:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 401 | 75.75.145.25 | 2010-11-05 01:02:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 402 | 65.96.48.140 | 2010-11-05 01:05:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 403 | 71.238.245.57 | 2010-11-05 03:07:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 404 | 24.5.113.70 | 2010-11-05 03:10:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 405 | 75.66.171.80 | 2010-11-05 03:16:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 406 | 71.237.224.59 | 2010-11-05 04:19:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 407 | 98.206.109.158 | 2010-11-05 04:27:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 408 | 174.52.236.44 | 2010-11-05 05:01:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 409 | 98.226.73.181 | 2010-11-05 05:02:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 410 | 71.199.142.210 | 2010-11-05 05:10:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 411 | 98.237.28.254 | 2010-11-05 05:14:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 412 | 174.57.59.171 | 2010-11-05 05:50:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 413 | 98.215.52.170 | 2010-11-05 06:18:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 414 | 67.173.95.14 | 2010-11-05 06:24:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 415 | 24.16.194.100 | 2010-11-05 06:40:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 416 | 66.229.24.165 | 2010-11-05 11:11:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 417 | 76.102.103.177 | 2010-11-05 11:16:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 418 | 76.114.168.24 | 2010-11-05 12:50:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 419 | 76.125.109.170 | 2010-11-05 02:45:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 420 | 71.226.137.183 | 2010-11-05 02:46:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 421 | 68.84.74.130 | 2010-11-05 02:49:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 422 | 98.225.150.20 | 2010-11-05 02:56:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 423 | 68.47.35.116 | 2010-11-05 03:29:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 424 | 24.8.206.213 | 2010-11-05 03:38:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 425 | 68.52.92.25 | 2010-11-05 03:57:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 426 | 98.208.50.234 | 2010-11-05 05:21:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 427 | 68.51.153.5 | 2010-11-05 05:34:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 428 | 24.126.117.51 | 2010-11-05 06:21:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 429 | 75.66.151.43 | 2010-11-05 06:37:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 430 | 69.246.35.58 | 2010-11-05 07:53:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 431 | 76.16.175.138 | 2010-11-05 08:30:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 432 | 75.67.94.51 | 2010-11-05 08:40:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 433 | 75.67.241.234 | 2010-11-05 09:15:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 434 | 98.246.133.200 | 2010-11-05 10:25:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 435 | 24.61.101.227 | 2010-11-05 10:50:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 436 | 67.169.44.190 | 2010-11-05 11:01:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 437 | 67.172.243.196 | 2010-11-05 11:28:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 438 | 75.73.71.113 | 2010-11-05 11:52:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 439 | 98.215.121.131 | 2010-11-05 12:01:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 440 | 24.62.54.173 | 2010-11-06 12:05:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 441 | 24.129.5.214 | 2010-11-06 01:02:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 442 | 67.185.200.56 | 2010-11-06 01:38:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 443 | 24.3.92.178 | 2010-11-06 01:42:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 444 | 24.130.204.81 | 2010-11-06 01:46:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 445 | 69.245.247.23 | 2010-11-06 02:02:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 446 | 66.31.66.62 | 2010-11-06 02:55:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 447 | 98.246.124.92 | 2010-11-06 03:03:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 448 | 174.61.156.154 | 2010-11-06 03:18:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 449 | 76.107.232.240 | 2010-11-06 03:48:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 450 | 71.224.64.166 | 2010-11-06 04:16:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 451 | 98.206.55.133 | 2010-11-06 05:02:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 452 | 67.171.110.61 | 2010-11-06 05:59:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 453 | 24.21.232.57 | 2010-11-06 06:59:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 454 | 75.72.59.13 | 2010-11-06 12:43:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 455 | 67.175.1.131 | 2010-11-06 01:35:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 456 | 174.48.115.239 | 2010-11-06 02:24:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 457 | 68.42.117.91 | 2010-11-06 03:44:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 458 | 68.81.90.22 | 2010-11-06 04:26:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 459 | 68.50.165.203 | 2010-11-06 05:15:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 460 | 98.239.45.202 | 2010-11-06 05:21:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 461 | 67.180.230.101 | 2010-11-06 05:30:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 462 | 71.232.164.21 | 2010-11-06 06:14:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 463 | 24.19.51.174 | 2010-11-06 06:28:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 464 | 68.80.52.64 | 2010-11-06 07:54:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 465 | 68.49.190.34 | 2010-11-06 09:03:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 466 | 24.12.53.135 | 2010-11-06 09:41:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 467 | 71.229.75.161 | 2010-11-06 10:20:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 468 | 98.203.26.66 | 2010-11-06 10:21:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 469 | 67.160.31.93 | 2010-11-06 10:26:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 470 | 98.193.175.227 | 2010-11-06 10:33:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 471 | 68.49.162.85 | 2010-11-06 11:05:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 472 | 71.229.183.122 | 2010-11-06 11:13:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 473 | 67.188.243.11 | 2010-11-07 12:01:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 474 | 98.214.150.239 | 2010-11-07 12:05:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 475 | 98.248.178.95 | 2010-11-07 12:19:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 476 | 71.62.216.193 | 2010-11-07 01:16:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 477 | 69.251.222.116 | 2010-11-07 01:48:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 478 | 67.164.210.60 | 2010-11-07 01:54:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 479 | 24.21.107.232 | 2010-11-07 03:01:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 480 | 69.253.181.97 | 2010-11-07 04:28:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 481 | 24.20.96.239 | 2010-11-07 04:33:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|-----|--------------|------------------------|--------------------------|------------------------------------------|---------------|
| 482 | 98.224.127.15 | 2010-11-07 06:13:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 483 | 98.196.222.159 | 2010-11-07 06:23:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 484 | 76.112.173.65 | 2010-11-07 08:00:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 485 | 24.20.117.237 | 2010-11-07 09:09:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 486 | 98.207.5.128 | 2010-11-07 10:59:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 487 | 68.83.120.237 | 2010-11-07 11:00:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 488 | 98.215.216.8 | 2010-11-07 12:00:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 489 | 68.81.118.69 | 2010-11-07 02:09:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 490 | 98.210.196.182 | 2010-11-07 02:25:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 491 | 174.61.124.158 | 2010-11-07 02:39:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 492 | 68.62.102.203 | 2010-11-07 02:53:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 493 | 24.2.247.29 | 2010-11-07 03:49:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 494 | 68.63.244.204 | 2010-11-07 03:58:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 495 | 71.224.181.172 | 2010-11-07 04:15:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 496 | 98.242.25.192 | 2010-11-07 04:40:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 497 | 71.234.254.216 | 2010-11-07 06:02:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 498 | 71.58.119.77 | 2010-11-07 07:29:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 499 | 71.238.127.196 | 2010-11-07 08:28:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 500 | 98.220.161.173 | 2010-11-07 08:31:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 501 | 68.35.124.174 | 2010-11-07 08:55:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 502 | 71.232.41.85 | 2010-11-07 08:57:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 503 | 98.207.99.194 | 2010-11-07 09:08:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 504 | 68.48.166.164 | 2010-11-07 09:12:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 505 | 76.120.69.203 | 2010-11-07 09:19:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 506 | 76.22.43.54 | 2010-11-07 09:28:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 507 | 24.128.82.1 | 2010-11-07 09:28:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 508 | 69.139.5.251 | 2010-11-07 09:45:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 509 | 67.160.23.144 | 2010-11-07 10:00:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 510 | 68.47.12.134 | 2010-11-07 10:16:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 511 | 71.231.228.105 | 2010-11-07 10:31:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 512 | 24.22.58.192 | 2010-11-07 11:18:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 513 | 24.22.11.209 | 2010-11-08 01:10:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 514 | 98.243.25.96 | 2010-11-08 01:44:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 515 | 98.215.115.250 | 2010-11-08 01:48:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 516 | 98.249.241.164 | 2010-11-08 02:02:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 517 | 98.233.112.180 | 2010-11-08 02:24:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 518 | 24.128.65.172 | 2010-11-08 02:27:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|-----|---------------|------------------------|--------------------------|------------------------------------------|---------------|
| 519 | 71.57.115.132 | 2010-11-08 02:46:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 520 | 76.124.15.73 | 2010-11-08 02:50:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 521 | 69.244.134.66 | 2010-11-08 03:45:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 522 | 24.61.222.96 | 2010-11-08 04:13:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 523 | 98.234.18.183 | 2010-11-08 04:38:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 524 | 68.84.141.129 | 2010-11-08 04:59:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 525 | 71.56.149.80 | 2010-11-08 05:02:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 526 | 67.169.224.239 | 2010-11-08 05:15:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 527 | 24.19.168.239 | 2010-11-08 05:51:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 528 | 76.18.8.191 | 2010-11-08 06:03:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 529 | 71.231.163.62 | 2010-11-08 06:24:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 530 | 98.223.87.137 | 2010-11-08 06:44:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 531 | 24.16.232.168 | 2010-11-08 07:15:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 532 | 98.208.201.107 | 2010-11-08 07:45:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 533 | 24.11.168.255 | 2010-11-08 08:47:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 534 | 67.187.175.137 | 2010-11-08 09:41:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 535 | 24.20.203.192 | 2010-11-08 11:05:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 536 | 24.18.29.95 | 2010-11-08 11:07:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 537 | 98.192.181.240 | 2010-11-08 11:48:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 538 | 98.236.100.53 | 2010-11-08 01:32:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 539 | 66.31.229.168 | 2010-11-08 02:04:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 540 | 69.250.83.133 | 2010-11-08 03:50:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 541 | 76.104.175.133 | 2010-11-08 04:44:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 542 | 24.22.110.251 | 2010-11-08 07:33:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 543 | 75.66.228.35 | 2010-11-08 08:41:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 544 | 76.101.48.215 | 2010-11-08 08:53:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 545 | 66.41.47.106 | 2010-11-08 09:28:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 546 | 66.41.115.153 | 2010-11-08 10:25:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 547 | 24.22.185.15 | 2010-11-08 11:07:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 548 | 68.50.193.22 | 2010-11-08 11:11:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 549 | 67.164.216.177 | 2010-11-08 11:45:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 550 | 174.48.77.191 | 2010-11-09 12:12:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 551 | 98.222.131.97 | 2010-11-09 12:31:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 552 | 71.239.232.84 | 2010-11-09 01:15:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 553 | 98.237.142.163 | 2010-11-09 01:58:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 554 | 76.102.59.10 | 2010-11-09 03:28:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 555 | 76.98.4.112 | 2010-11-09 03:35:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 556 | 68.51.115.21 | 2010-11-09 03:41:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 557 | 24.14.160.153 | 2010-11-09 03:51:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 558 | 174.52.32.11 | 2010-11-09 03:54:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 559 | 71.225.62.179 | 2010-11-09 04:04:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 560 | 24.62.251.59 | 2010-11-09 04:10:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 561 | 98.219.207.22 | 2010-11-09 04:24:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 562 | 24.15.70.46 | 2010-11-09 04:31:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 563 | 75.68.73.28 | 2010-11-09 04:41:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 564 | 65.34.198.40 | 2010-11-09 05:12:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 565 | 71.201.122.238 | 2010-11-09 05:33:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 566 | 98.239.67.219 | 2010-11-09 05:52:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 567 | 67.174.86.222 | 2010-11-09 07:39:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 568 | 76.20.101.200 | 2010-11-09 09:05:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 569 | 98.246.101.39 | 2010-11-09 10:12:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 570 | 24.4.138.32 | 2010-11-09 10:42:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 571 | 174.49.68.166 | 2010-11-09 05:43:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 572 | 69.248.159.221 | 2010-11-09 06:04:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 573 | 98.201.183.177 | 2010-11-09 08:17:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 574 | 98.208.11.52 | 2010-11-09 09:32:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 575 | 76.27.199.84 | 2010-11-09 10:14:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 576 | 76.27.197.252 | 2010-11-09 10:23:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 577 | 174.53.136.140 | 2010-11-09 10:50:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 578 | 71.61.170.85 | 2010-11-10 12:25:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 579 | 71.57.224.56 | 2010-11-10 01:10:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 580 | 67.176.185.2 | 2010-11-10 01:38:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 581 | 24.16.23.99 | 2010-11-10 01:47:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 582 | 24.130.229.25 | 2010-11-10 01:54:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 583 | 67.191.17.118 | 2010-11-10 01:55:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 584 | 174.60.101.158 | 2010-11-10 02:50:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 585 | 68.81.208.94 | 2010-11-10 03:51:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 586 | 69.254.30.10 | 2010-11-10 04:19:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 587 | 76.117.234.180 | 2010-11-10 05:08:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 588 | 98.214.158.53 | 2010-11-10 05:12:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 589 | 68.40.123.17 | 2010-11-10 05:57:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 590 | 71.231.232.219 | 2010-11-10 06:17:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 591 | 69.143.112.183 | 2010-11-10 06:38:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 592 | 98.223.161.92 | 2010-11-10 06:41:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 593 | 24.30.84.182 | 2010-11-10 07:11:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 594 | 67.175.40.95 | 2010-11-10 07:42:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 595 | 98.234.179.125 | 2010-11-10 08:08:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 596 | 24.131.186.64 | 2010-11-10 09:10:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 597 | 24.128.62.2 | 2010-11-10 11:53:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 598 | 68.36.253.67 | 2010-11-10 12:53:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 599 | 24.21.207.105 | 2010-11-10 02:02:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 600 | 67.184.230.201 | 2010-11-10 02:03:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 601 | 67.162.184.40 | 2010-11-10 02:33:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 602 | 98.219.128.111 | 2010-11-10 04:00:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 603 | 24.1.247.191 | 2010-11-10 04:25:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 604 | 76.123.51.12 | 2010-11-10 04:53:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 605 | 71.202.101.200 | 2010-11-10 06:00:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 606 | 67.166.4.247 | 2010-11-10 07:44:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 607 | 71.205.179.66 | 2010-11-10 11:24:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 608 | 98.246.49.87 | 2010-11-10 11:53:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 609 | 76.102.122.154 | 2010-11-11 12:31:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 610 | 75.74.144.67 | 2010-11-11 01:37:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 611 | 76.31.101.35 | 2010-11-11 01:50:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 612 | 68.58.204.231 | 2010-11-11 02:19:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 613 | 68.50.99.171 | 2010-11-11 02:29:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 614 | 76.123.154.202 | 2010-11-11 03:05:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 615 | 98.215.231.15 | 2010-11-11 03:33:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 616 | 76.102.99.115 | 2010-11-11 03:36:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 617 | 67.175.159.130 | 2010-11-11 04:39:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 618 | 76.120.72.81 | 2010-11-11 04:40:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 619 | 68.54.200.55 | 2010-11-11 04:50:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 620 | 24.5.214.152 | 2010-11-11 05:25:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 621 | 24.147.95.102 | 2010-11-11 05:48:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 622 | 24.61.38.212 | 2010-11-11 06:16:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 623 | 98.231.193.193 | 2010-11-11 06:56:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 624 | 76.110.90.36 | 2010-11-11 08:55:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 625 | 98.224.81.245 | 2010-11-11 12:36:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 626 | 24.16.99.217 | 2010-11-11 03:52:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 627 | 76.19.72.140 | 2010-11-11 03:52:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 628 | 98.198.219.156 | 2010-11-11 05:04:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 629 | 68.34.180.219 | 2010-11-11 05:24:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|-----|---------------|------------------------|--------------------------|------------------------------------------|---------------|
| 630 | 174.59.157.137 | 2010-11-11 08:47:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 631 | 66.31.136.25 | 2010-11-11 09:11:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 632 | 68.36.99.136 | 2010-11-11 09:12:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 633 | 76.18.232.253 | 2010-11-11 11:43:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 634 | 71.207.76.216 | 2010-11-12 12:56:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 635 | 98.227.118.181 | 2010-11-12 04:02:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 636 | 24.14.55.106 | 2010-11-12 05:27:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 637 | 69.255.246.156 | 2010-11-12 05:28:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 638 | 24.17.36.168 | 2010-11-12 06:21:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 639 | 67.182.49.122 | 2010-11-12 06:27:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 640 | 67.184.223.182 | 2010-11-12 07:31:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 641 | 98.195.69.134 | 2010-11-12 07:45:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 642 | 98.232.146.248 | 2010-11-12 08:12:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 643 | 76.108.130.42 | 2010-11-12 08:25:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 644 | 98.238.66.222 | 2010-11-12 11:57:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 645 | 98.243.98.223 | 2010-11-12 12:45:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 646 | 67.176.163.51 | 2010-11-12 12:49:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 647 | 174.49.135.49 | 2010-11-12 12:55:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 648 | 76.121.83.211 | 2010-11-12 12:56:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 649 | 98.242.147.17 | 2010-11-12 01:31:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 650 | 67.161.192.49 | 2010-11-12 02:04:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 651 | 24.2.85.191 | 2010-11-12 02:24:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 652 | 71.235.45.38 | 2010-11-12 03:44:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 653 | 24.126.232.220 | 2010-11-12 03:46:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 654 | 67.177.38.212 | 2010-11-12 04:49:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 655 | 75.72.92.206 | 2010-11-12 06:09:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 656 | 98.254.108.88 | 2010-11-12 06:46:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 657 | 75.75.159.11 | 2010-11-12 07:54:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 658 | 67.183.23.19 | 2010-11-12 08:31:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 659 | 98.245.90.151 | 2010-11-12 09:07:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 660 | 71.239.198.102 | 2010-11-12 10:12:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 661 | 76.104.9.209 | 2010-11-12 10:25:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 662 | 98.244.55.251 | 2010-11-12 11:31:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 663 | 98.226.228.31 | 2010-11-12 11:45:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 664 | 67.176.242.212 | 2010-11-12 11:59:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 665 | 98.240.72.8 | 2010-11-13 12:20:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 666 | 76.25.189.158 | 2010-11-13 12:21:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 667 | 76.25.130.184 | 2010-11-13 12:39:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 668 | 76.98.63.99 | 2010-11-13 01:28:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 669 | 24.15.40.70 | 2010-11-13 02:23:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 670 | 24.2.226.152 | 2010-11-13 03:04:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 671 | 68.53.240.221 | 2010-11-13 03:43:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 672 | 24.10.230.214 | 2010-11-13 04:08:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 673 | 71.199.234.208 | 2010-11-13 04:39:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 674 | 75.73.72.84 | 2010-11-13 05:01:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 675 | 24.131.72.176 | 2010-11-13 06:17:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 676 | 76.26.109.145 | 2010-11-13 06:46:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 677 | 76.29.243.243 | 2010-11-13 06:51:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 678 | 69.141.27.157 | 2010-11-13 07:24:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 679 | 24.16.181.69 | 2010-11-13 08:39:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 680 | 69.141.178.40 | 2010-11-13 08:44:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 681 | 67.183.77.82 | 2010-11-13 09:16:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 682 | 71.63.91.246 | 2010-11-13 09:54:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 683 | 98.248.93.236 | 2010-11-13 12:13:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 684 | 24.14.128.102 | 2010-11-13 01:03:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 685 | 71.230.73.170 | 2010-11-13 01:12:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 686 | 24.1.177.101 | 2010-11-13 03:29:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 687 | 68.58.87.21 | 2010-11-13 04:18:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 688 | 98.193.131.214 | 2010-11-13 05:05:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 689 | 68.84.79.230 | 2010-11-13 05:55:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 690 | 69.138.67.196 | 2010-11-13 06:03:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 691 | 76.113.97.112 | 2010-11-13 07:23:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 692 | 24.2.81.115 | 2010-11-13 07:28:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 693 | 68.49.228.212 | 2010-11-13 07:58:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 694 | 98.219.191.49 | 2010-11-13 09:00:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 695 | 67.182.120.42 | 2010-11-13 10:32:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 696 | 24.147.14.132 | 2010-11-13 10:37:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 697 | 71.234.94.87 | 2010-11-14 12:07:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 698 | 24.10.4.10 | 2010-11-14 12:28:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 699 | 71.231.244.33 | 2010-11-14 12:32:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 700 | 75.72.194.29 | 2010-11-14 02:09:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 701 | 67.186.150.70 | 2010-11-14 02:35:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 702 | 98.198.136.26 | 2010-11-14 04:52:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 703 | 76.101.33.169 | 2010-11-14 05:03:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|-----|---------------|------------------------|--------------------------|------------------------------------------|---------------|
| 704 | 67.180.169.115 | 2010-11-14 05:13:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 705 | 71.194.17.100 | 2010-11-14 05:47:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 706 | 76.106.227.149 | 2010-11-14 05:59:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 707 | 174.55.249.204 | 2010-11-14 06:48:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 708 | 98.230.65.227 | 2010-11-14 08:34:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 709 | 71.237.145.106 | 2010-11-14 08:48:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 710 | 76.105.19.209 | 2010-11-14 08:56:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 711 | 71.205.160.87 | 2010-11-14 09:02:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 712 | 98.192.89.228 | 2010-11-14 09:26:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 713 | 98.234.88.142 | 2010-11-14 12:03:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 714 | 98.209.72.112 | 2010-11-14 12:12:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 715 | 69.249.230.48 | 2010-11-14 12:14:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 716 | 76.123.237.27 | 2010-11-14 04:23:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 717 | 98.214.72.203 | 2010-11-14 04:42:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 718 | 76.124.178.116 | 2010-11-14 05:00:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 719 | 69.245.14.202 | 2010-11-14 05:26:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 720 | 66.41.25.126 | 2010-11-14 06:10:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 721 | 98.209.181.186 | 2010-11-14 06:46:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 722 | 66.31.7.159 | 2010-11-14 08:03:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 723 | 76.31.69.10 | 2010-11-14 08:04:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 724 | 71.56.92.95 | 2010-11-14 09:41:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 725 | 98.200.106.3 | 2010-11-14 09:49:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 726 | 98.210.43.245 | 2010-11-14 10:42:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 727 | 69.136.134.192 | 2010-11-14 11:08:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 728 | 71.58.67.74 | 2010-11-14 11:08:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 729 | 76.106.131.82 | 2010-11-14 11:29:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 730 | 68.60.141.151 | 2010-11-14 11:42:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 731 | 24.99.33.210 | 2010-11-15 12:07:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 732 | 98.244.218.246 | 2010-11-15 12:11:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 733 | 69.249.11.46 | 2010-11-15 01:20:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 734 | 24.9.89.103 | 2010-11-15 01:57:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 735 | 75.72.202.206 | 2010-11-15 02:27:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 736 | 76.118.84.78 | 2010-11-15 03:41:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 737 | 71.200.1.0 | 2010-11-15 03:46:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 738 | 24.128.18.110 | 2010-11-15 03:55:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 739 | 71.225.217.186 | 2010-11-15 04:46:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 740 | 71.227.147.95 | 2010-11-15 04:59:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 741 | 98.217.162.137 | 2010-11-15 05:26:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 742 | 68.59.16.204 | 2010-11-15 05:31:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 743 | 69.136.140.241 | 2010-11-15 05:41:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 744 | 67.171.193.85 | 2010-11-15 05:58:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 745 | 75.72.84.249 | 2010-11-15 06:18:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 746 | 98.216.144.13 | 2010-11-15 06:25:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 747 | 71.197.8.75 | 2010-11-15 06:29:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 748 | 76.109.162.133 | 2010-11-15 06:41:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 749 | 98.245.202.152 | 2010-11-15 06:45:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 750 | 76.23.138.155 | 2010-11-15 07:07:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 751 | 76.28.8.168 | 2010-11-15 07:11:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 752 | 98.215.4.19 | 2010-11-15 07:24:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 753 | 76.105.13.56 | 2010-11-15 08:13:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 754 | 71.234.140.203 | 2010-11-15 08:18:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 755 | 76.126.56.143 | 2010-11-15 09:31:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 756 | 98.230.50.35 | 2010-11-15 12:40:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 757 | 98.240.13.220 | 2010-11-15 12:46:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 758 | 98.220.69.26 | 2010-11-15 05:01:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 759 | 76.125.52.148 | 2010-11-15 05:32:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 760 | 98.209.240.199 | 2010-11-15 07:01:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 761 | 68.45.140.149 | 2010-11-15 08:28:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 762 | 66.229.155.23 | 2010-11-15 09:36:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 763 | 98.236.61.142 | 2010-11-15 10:52:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 764 | 71.56.13.163 | 2010-11-15 11:56:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 765 | 24.9.28.255 | 2010-11-16 02:31:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 766 | 67.183.238.94 | 2010-11-16 03:11:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 767 | 75.67.167.48 | 2010-11-16 03:17:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 768 | 76.121.231.221 | 2010-11-16 04:44:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 769 | 76.98.96.35 | 2010-11-16 04:48:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 770 | 76.27.207.198 | 2010-11-16 05:43:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 771 | 98.195.172.59 | 2010-11-16 06:26:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 772 | 98.247.129.203 | 2010-11-16 08:47:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 773 | 24.218.230.175 | 2010-11-16 02:00:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 774 | 75.69.78.35 | 2010-11-16 03:07:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 775 | 66.41.210.7 | 2010-11-16 04:37:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 776 | 76.127.147.36 | 2010-11-16 04:41:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 777 | 71.236.245.91 | 2010-11-16 05:47:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 778 | 68.52.25.56 | 2010-11-16 07:22:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 779 | 71.233.253.6 | 2010-11-16 08:14:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 780 | 24.13.114.255 | 2010-11-16 08:26:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 781 | 68.56.40.227 | 2010-11-16 10:07:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 782 | 71.199.168.26 | 2010-11-16 10:08:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 783 | 98.231.120.224 | 2010-11-16 10:15:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 784 | 68.40.182.107 | 2010-11-16 10:43:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 785 | 71.196.201.203 | 2010-11-17 01:34:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 786 | 69.254.64.17 | 2010-11-17 01:40:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 787 | 76.29.208.229 | 2010-11-17 02:55:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 788 | 71.207.21.201 | 2010-11-17 03:36:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 789 | 24.22.187.184 | 2010-11-17 05:00:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 790 | 66.177.249.138 | 2010-11-17 05:11:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 791 | 24.9.146.165 | 2010-11-17 05:40:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 792 | 76.109.190.204 | 2010-11-17 06:54:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 793 | 76.115.124.81 | 2010-11-17 07:09:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 794 | 67.175.74.242 | 2010-11-17 07:52:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 795 | 24.16.168.218 | 2010-11-17 08:41:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 796 | 24.16.64.46 | 2010-11-17 09:04:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 797 | 98.245.82.235 | 2010-11-17 02:10:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 798 | 76.21.147.167 | 2010-11-17 03:42:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 799 | 68.41.58.218 | 2010-11-17 03:45:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 800 | 67.173.40.39 | 2010-11-17 03:58:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 801 | 76.114.129.110 | 2010-11-17 05:38:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 802 | 76.119.136.178 | 2010-11-17 06:28:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 803 | 24.18.83.185 | 2010-11-17 06:35:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 804 | 24.126.174.9 | 2010-11-17 06:42:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 805 | 76.27.81.15 | 2010-11-17 07:37:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 806 | 174.56.17.64 | 2010-11-17 09:44:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 807 | 76.113.36.157 | 2010-11-17 10:07:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 808 | 24.127.101.93 | 2010-11-17 11:34:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 809 | 69.136.102.53 | 2010-11-18 01:08:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 810 | 24.1.190.95 | 2010-11-18 03:29:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 811 | 24.16.56.15 | 2010-11-18 03:49:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 812 | 98.245.191.5 | 2010-11-18 04:04:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 813 | 69.243.178.60 | 2010-11-18 05:41:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 814 | 76.116.245.192 | 2010-11-18 08:39:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 815 | 174.57.122.230 | 2010-11-18 09:47:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 816 | 76.29.118.201 | 2010-11-18 10:19:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 817 | 98.239.148.231 | 2010-11-18 10:54:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 818 | 68.59.72.119 | 2010-11-18 12:40:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 819 | 98.243.148.243 | 2010-11-18 02:05:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 820 | 98.226.49.115 | 2010-11-18 05:41:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 821 | 68.82.154.5 | 2010-11-18 06:10:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 822 | 98.250.236.200 | 2010-11-18 06:12:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 823 | 67.162.210.238 | 2010-11-18 06:29:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 824 | 75.70.2.215 | 2010-11-18 07:19:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 825 | 71.193.206.92 | 2010-11-18 08:36:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 826 | 75.74.153.42 | 2010-11-18 10:08:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 827 | 66.30.154.78 | 2010-11-18 11:18:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 828 | 98.220.137.39 | 2010-11-19 01:11:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 829 | 71.230.164.177 | 2010-11-19 04:04:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 830 | 76.127.120.196 | 2010-11-19 04:06:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 831 | 75.74.17.94 | 2010-11-19 04:14:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 832 | 174.62.210.44 | 2010-11-19 04:52:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 833 | 174.48.184.127 | 2010-11-19 05:01:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 834 | 76.116.145.89 | 2010-11-19 06:31:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 835 | 66.177.148.247 | 2010-11-19 12:24:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 836 | 76.22.161.248 | 2010-11-19 06:26:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 837 | 76.105.247.124 | 2010-11-19 06:48:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 838 | 98.196.93.66 | 2010-11-19 10:54:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 839 | 68.40.32.159 | 2010-11-20 12:33:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 840 | 71.207.44.248 | 2010-11-20 01:06:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 841 | 69.245.167.177 | 2010-11-20 01:07:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 842 | 174.49.152.235 | 2010-11-20 01:42:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 843 | 174.56.151.201 | 2010-11-20 02:51:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 844 | 76.121.253.216 | 2010-11-20 03:36:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 845 | 69.245.77.104 | 2010-11-20 03:50:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 846 | 68.36.90.102 | 2010-11-20 03:52:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 847 | 67.176.20.16 | 2010-11-20 03:52:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 848 | 24.131.36.48 | 2010-11-20 05:16:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 849 | 76.126.188.9 | 2010-11-20 06:26:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 850 | 71.201.236.43 | 2010-11-20 07:40:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 851 | 98.195.158.91 | 2010-11-20 09:43:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 852 | 67.186.11.71 | 2010-11-20 11:43:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 853 | 24.23.91.167 | 2010-11-20 12:05:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 854 | 68.62.15.155 | 2010-11-20 12:40:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 855 | 67.189.122.67 | 2010-11-20 05:06:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 856 | 24.1.157.180 | 2010-11-20 05:27:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 857 | 68.45.174.131 | 2010-11-20 06:04:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 858 | 98.193.89.245 | 2010-11-20 06:57:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 859 | 68.46.36.153 | 2010-11-20 06:59:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 860 | 71.205.73.157 | 2010-11-20 06:59:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 861 | 68.49.208.219 | 2010-11-20 07:42:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 862 | 98.211.145.177 | 2010-11-20 08:47:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 863 | 98.230.53.40 | 2010-11-20 11:02:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 864 | 24.9.45.172 | 2010-11-20 11:55:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 865 | 68.38.195.89 | 2010-11-21 12:40:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 866 | 69.246.246.184 | 2010-11-21 12:54:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 867 | 68.84.22.116 | 2010-11-21 01:21:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 868 | 68.47.80.225 | 2010-11-21 02:49:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 869 | 71.239.60.40 | 2010-11-21 02:50:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 870 | 68.38.105.181 | 2010-11-21 03:24:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 871 | 68.47.200.90 | 2010-11-21 03:33:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 872 | 67.181.196.26 | 2010-11-21 03:43:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 873 | 98.215.140.207 | 2010-11-21 04:45:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 874 | 24.129.118.44 | 2010-11-21 05:26:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 875 | 24.131.214.149 | 2010-11-21 05:34:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 876 | 76.120.178.149 | 2010-11-21 05:59:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 877 | 98.230.165.41 | 2010-11-21 04:15:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 878 | 68.42.12.104 | 2010-11-21 04:56:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 879 | 98.194.176.212 | 2010-11-21 05:02:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 880 | 76.120.229.140 | 2010-11-21 06:32:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 881 | 75.72.223.157 | 2010-11-21 07:23:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 882 | 68.57.237.90 | 2010-11-21 07:29:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 883 | 68.40.188.117 | 2010-11-21 10:12:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 884 | 71.194.47.94 | 2010-11-21 10:41:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 885 | 66.30.137.140 | 2010-11-21 11:10:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 886 | 76.112.165.158 | 2010-11-21 11:17:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 887 | 98.249.208.170 | 2010-11-22 12:19:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 888 | 71.236.164.137 | 2010-11-22 01:23:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 889 | 71.234.56.55 | 2010-11-22 01:35:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 890 | 71.63.13.107 | 2010-11-22 01:57:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 891 | 68.39.149.109 | 2010-11-22 02:01:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 892 | 24.34.216.87 | 2010-11-22 02:11:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 893 | 71.60.97.126 | 2010-11-22 02:44:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 894 | 69.254.45.233 | 2010-11-22 03:26:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 895 | 68.32.178.91 | 2010-11-22 04:22:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 896 | 67.160.16.182 | 2010-11-22 04:24:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 897 | 24.34.32.98 | 2010-11-22 05:24:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 898 | 68.49.111.128 | 2010-11-22 05:25:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 899 | 24.1.167.116 | 2010-11-22 05:46:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 900 | 98.251.167.59 | 2010-11-22 06:27:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 901 | 76.107.162.20 | 2010-11-22 06:28:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 902 | 76.126.155.41 | 2010-11-22 06:32:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 903 | 98.208.4.127 | 2010-11-22 06:59:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 904 | 76.16.220.54 | 2010-11-22 07:50:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 905 | 24.15.118.3 | 2010-11-22 08:05:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 906 | 76.27.229.233 | 2010-11-22 08:12:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 907 | 68.59.53.80 | 2010-11-22 04:02:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 908 | 66.30.68.173 | 2010-11-22 04:48:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 909 | 76.18.47.96 | 2010-11-22 10:42:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 910 | 71.228.142.215 | 2010-11-22 10:52:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 911 | 67.168.68.169 | 2010-11-23 12:26:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 912 | 174.49.10.11 | 2010-11-23 01:28:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 913 | 98.211.24.241 | 2010-11-23 02:56:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 914 | 71.195.221.162 | 2010-11-23 03:03:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 915 | 98.213.37.133 | 2010-11-23 04:07:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 916 | 76.99.143.214 | 2010-11-23 04:15:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 917 | 68.47.213.53 | 2010-11-23 05:08:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 918 | 98.238.60.245 | 2010-11-23 05:33:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 919 | 98.230.198.37 | 2010-11-23 05:42:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 920 | 24.23.176.59 | 2010-11-23 07:54:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 921 | 71.194.147.58 | 2010-11-23 02:33:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 922 | 24.14.107.4 | 2010-11-23 05:46:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 923 | 68.32.172.160 | 2010-11-23 05:47:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 924 | 67.161.75.59 | 2010-11-23 06:56:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 925 | 71.235.81.135 | 2010-11-23 07:00:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 926 | 24.17.140.216 | 2010-11-23 07:06:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 927 | 98.204.107.33 | 2010-11-23 08:08:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 928 | 174.48.157.198 | 2010-11-23 09:41:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 929 | 24.5.192.117 | 2010-11-23 09:45:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 930 | 68.54.104.101 | 2010-11-23 10:02:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 931 | 71.63.253.137 | 2010-11-23 10:16:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 932 | 66.177.33.157 | 2010-11-23 10:59:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 933 | 71.226.188.75 | 2010-11-23 11:06:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 934 | 24.23.18.69 | 2010-11-24 12:19:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 935 | 71.238.4.77 | 2010-11-24 12:42:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 936 | 76.25.25.255 | 2010-11-24 01:37:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 937 | 68.40.187.191 | 2010-11-24 01:48:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 938 | 24.63.87.240 | 2010-11-24 02:47:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 939 | 68.44.80.37 | 2010-11-24 07:26:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 940 | 76.25.87.200 | 2010-11-24 07:41:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 941 | 76.121.110.7 | 2010-11-24 07:53:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 942 | 98.234.131.45 | 2010-11-24 07:59:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 943 | 76.16.43.163 | 2010-11-24 08:17:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 944 | 76.125.162.2 | 2010-11-24 08:41:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 945 | 98.246.61.254 | 2010-11-24 11:51:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 946 | 76.21.111.94 | 2010-11-24 01:11:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 947 | 71.232.214.83 | 2010-11-24 01:55:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 948 | 68.62.194.145 | 2010-11-24 02:32:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 949 | 98.246.90.251 | 2010-11-24 03:28:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 950 | 69.140.112.95 | 2010-11-24 08:02:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 951 | 76.16.36.10 | 2010-11-24 09:07:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 952 | 98.235.118.80 | 2010-11-24 09:26:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 953 | 75.65.9.140 | 2010-11-24 09:31:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 954 | 69.242.192.147 | 2010-11-24 09:45:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 955 | 24.17.245.54 | 2010-11-24 10:16:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 956 | 76.110.49.91 | 2010-11-25 12:44:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 957 | 68.53.188.210 | 2010-11-25 01:40:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 958 | 68.34.163.247 | 2010-11-25 03:34:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 959 | 24.11.250.231 | 2010-11-25 03:54:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 960 | 71.195.42.117 | 2010-11-25 04:02:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 961 | 76.21.84.160 | 2010-11-25 04:29:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 962 | 24.15.128.13 | 2010-11-25 04:31:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|---|---|---|---|---|---|
| 963 | 67.186.226.57 | 2010-11-25 07:41:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 964 | 24.20.127.94 | 2010-11-25 08:36:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 965 | 24.4.160.77 | 2010-11-25 09:11:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 966 | 76.98.138.79 | 2010-11-25 12:25:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 967 | 76.114.65.9 | 2010-11-25 12:32:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 968 | 24.98.208.137 | 2010-11-25 03:29:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 969 | 98.250.77.28 | 2010-11-25 05:10:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 970 | 67.185.184.142 | 2010-11-25 06:15:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 971 | 68.43.101.203 | 2010-11-25 06:20:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 972 | 98.216.126.74 | 2010-11-25 08:12:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 973 | 98.223.175.126 | 2010-11-25 09:09:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 974 | 24.91.119.111 | 2010-11-25 09:53:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 975 | 71.225.155.77 | 2010-11-25 10:44:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 976 | 98.222.133.137 | 2010-11-25 11:26:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 977 | 68.54.217.202 | 2010-11-26 01:08:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 978 | 67.188.94.60 | 2010-11-26 02:12:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 979 | 69.139.152.174 | 2010-11-26 03:22:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 980 | 98.228.138.92 | 2010-11-26 03:23:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 981 | 71.63.161.234 | 2010-11-26 04:28:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 982 | 68.53.57.103 | 2010-11-26 05:50:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 983 | 69.251.200.115 | 2010-11-26 06:11:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 984 | 98.231.18.188 | 2010-11-26 06:24:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 985 | 68.35.156.81 | 2010-11-26 07:02:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 986 | 76.97.6.124 | 2010-11-26 07:19:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 987 | 68.48.82.191 | 2010-11-26 08:17:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 988 | 98.203.201.8 | 2010-11-26 08:22:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 989 | 67.187.141.121 | 2010-11-26 03:08:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 990 | 98.239.23.32 | 2010-11-26 04:40:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 991 | 98.197.135.58 | 2010-11-26 05:44:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 992 | 24.34.138.116 | 2010-11-26 06:08:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 993 | 98.240.99.15 | 2010-11-26 06:08:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 994 | 71.238.252.171 | 2010-11-26 06:50:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 995 | 24.22.155.78 | 2010-11-26 07:09:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 996 | 24.19.186.33 | 2010-11-26 09:21:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 997 | 98.240.164.114 | 2010-11-26 10:24:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 998 | 98.227.21.131 | 2010-11-26 11:30:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 999 | 98.238.205.199 | 2010-11-27 12:22:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1000 | 68.62.9.131 | 2010-11-27 12:40:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1001 | 76.100.97.59 | 2010-11-27 01:19:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1002 | 67.160.90.12 | 2010-11-27 02:10:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1003 | 69.246.230.148 | 2010-11-27 02:19:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1004 | 69.143.156.209 | 2010-11-27 02:19:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1005 | 24.16.16.134 | 2010-11-27 03:34:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1006 | 67.175.188.112 | 2010-11-27 05:07:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1007 | 24.130.248.172 | 2010-11-27 05:48:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1008 | 67.187.168.78 | 2010-11-27 05:52:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1009 | 69.136.254.178 | 2010-11-27 06:19:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1010 | 76.113.194.242 | 2010-11-27 06:42:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1011 | 69.136.108.23 | 2010-11-27 07:35:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1012 | 98.248.194.1 | 2010-11-27 08:11:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1013 | 67.173.87.80 | 2010-11-27 09:35:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1014 | 71.237.172.85 | 2010-11-27 12:08:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1015 | 69.244.168.71 | 2010-11-27 04:31:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1016 | 24.21.31.0 | 2010-11-27 04:52:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1017 | 69.244.126.78 | 2010-11-27 05:49:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1018 | 76.30.149.181 | 2010-11-27 06:17:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1019 | 71.62.13.116 | 2010-11-27 06:30:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1020 | 24.8.15.182 | 2010-11-27 08:24:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1021 | 67.189.251.158 | 2010-11-27 08:54:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1022 | 24.118.160.194 | 2010-11-27 08:56:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1023 | 76.17.167.48 | 2010-11-27 10:33:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1024 | 24.62.54.159 | 2010-11-28 01:15:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1025 | 71.60.113.22 | 2010-11-28 01:26:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1026 | 98.230.197.8 | 2010-11-28 04:01:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1027 | 76.114.110.132 | 2010-11-28 04:17:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1028 | 98.219.233.135 | 2010-11-28 04:44:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1029 | 24.22.130.55 | 2010-11-28 05:18:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1030 | 69.142.230.167 | 2010-11-28 05:42:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1031 | 98.200.208.86 | 2010-11-28 06:15:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1032 | 68.51.2.203 | 2010-11-28 06:22:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1033 | 71.231.24.125 | 2010-11-28 06:34:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1034 | 67.188.7.74 | 2010-11-28 07:30:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1035 | 174.48.16.203 | 2010-11-28 07:48:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1036 | 174.51.164.38 | 2010-11-28 08:50:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1037 | 76.118.173.155 | 2010-11-28 01:51:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1038 | 76.21.136.51 | 2010-11-28 03:50:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1039 | 69.180.153.106 | 2010-11-28 05:44:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1040 | 76.22.24.77 | 2010-11-28 06:40:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1041 | 98.195.157.20 | 2010-11-28 08:00:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1042 | 98.246.169.206 | 2010-11-28 08:56:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1043 | 98.233.32.20 | 2010-11-28 10:15:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1044 | 67.186.170.148 | 2010-11-28 10:38:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1045 | 76.108.243.227 | 2010-11-29 01:06:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1046 | 69.243.36.238 | 2010-11-29 03:08:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1047 | 71.194.186.236 | 2010-11-29 05:59:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1048 | 98.228.73.134 | 2010-11-29 06:29:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1049 | 67.189.113.225 | 2010-11-29 07:36:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1050 | 98.239.78.112 | 2010-11-29 10:33:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1051 | 67.181.32.107 | 2010-11-29 01:00:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1052 | 71.234.186.221 | 2010-11-29 02:26:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1053 | 76.124.118.62 | 2010-11-29 04:20:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1054 | 69.242.208.200 | 2010-11-29 04:27:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1055 | 76.106.10.239 | 2010-11-29 04:34:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1056 | 75.73.68.25 | 2010-11-29 05:01:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1057 | 98.231.30.150 | 2010-11-29 06:08:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1058 | 98.226.140.186 | 2010-11-29 09:41:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1059 | 98.244.13.250 | 2010-11-29 10:39:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1060 | 76.26.185.18 | 2010-11-29 11:16:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1061 | 68.40.188.245 | 2010-11-29 11:31:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1062 | 67.189.86.214 | 2010-11-29 11:42:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1063 | 98.234.32.25 | 2010-11-30 12:53:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1064 | 24.7.52.136 | 2010-11-30 01:05:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1065 | 69.138.189.43 | 2010-11-30 01:11:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1066 | 66.31.56.71 | 2010-11-30 01:58:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1067 | 68.44.142.179 | 2010-11-30 02:55:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1068 | 67.175.73.12 | 2010-11-30 03:18:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1069 | 24.131.4.80 | 2010-11-30 04:21:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1070 | 98.251.146.106 | 2010-11-30 04:40:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1071 | 98.203.140.92 | 2010-11-30 05:05:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1072 | 71.193.180.173 | 2010-11-30 05:14:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1073 | 71.231.34.2 | 2010-11-30 05:15:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1074 | 76.29.112.71 | 2010-11-30 05:38:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1075 | 98.219.167.89 | 2010-11-30 06:07:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1076 | 98.215.28.77 | 2010-11-30 06:07:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1077 | 68.84.223.226 | 2010-11-30 06:09:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1078 | 24.20.192.159 | 2010-11-30 06:40:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1079 | 98.226.25.114 | 2010-11-30 08:07:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1080 | 24.21.174.138 | 2010-11-30 12:28:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1081 | 71.203.126.206 | 2010-11-30 12:35:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1082 | 24.118.160.15 | 2010-11-30 02:58:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1083 | 76.117.144.86 | 2010-11-30 04:26:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1084 | 174.55.228.104 | 2010-11-30 05:05:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1085 | 76.27.241.184 | 2010-11-30 06:33:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1086 | 174.55.234.119 | 2010-11-30 08:42:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1087 | 98.236.76.68 | 2010-11-30 11:42:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1088 | 68.80.208.24 | 2010-12-01 12:24:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1089 | 68.38.143.101 | 2010-12-01 12:54:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1090 | 68.37.126.136 | 2010-12-01 01:29:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1091 | 76.23.112.24 | 2010-12-01 01:40:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1092 | 98.212.3.5 | 2010-12-01 02:15:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1093 | 69.141.145.11 | 2010-12-01 02:47:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1094 | 24.91.243.46 | 2010-12-01 03:41:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1095 | 68.34.110.36 | 2010-12-01 04:33:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1096 | 98.210.248.59 | 2010-12-01 04:42:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1097 | 67.187.228.140 | 2010-12-01 08:01:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1098 | 76.125.176.88 | 2010-12-01 12:08:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1099 | 71.194.181.214 | 2010-12-01 04:46:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1100 | 98.211.192.75 | 2010-12-01 10:46:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1101 | 24.126.75.117 | 2010-12-01 11:25:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1102 | 24.7.148.165 | 2010-12-01 11:53:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1103 | 76.25.130.1 | 2010-12-02 12:54:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1104 | 71.227.252.2 | 2010-12-02 01:56:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1105 | 71.201.192.59 | 2010-12-02 02:08:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1106 | 76.23.204.106 | 2010-12-02 02:14:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1107 | 71.195.160.151 | 2010-12-02 03:14:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1108 | 24.125.191.84 | 2010-12-02 03:22:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1109 | 68.50.165.121 | 2010-12-02 04:05:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1110 | 98.206.204.237 | 2010-12-02 04:21:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|------|----------------|------------------------|--------------------------|------------------------------------------|---------------|
| 1111 | 76.99.217.51 | 2010-12-02 04:46:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1112 | 71.231.170.50 | 2010-12-02 05:10:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1113 | 67.171.23.115 | 2010-12-02 05:22:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1114 | 24.9.6.11 | 2010-12-02 05:58:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1115 | 68.52.201.108 | 2010-12-02 06:34:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1116 | 76.31.67.165 | 2010-12-02 11:43:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1117 | 24.2.185.23 | 2010-12-02 12:40:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1118 | 75.68.215.157 | 2010-12-02 09:58:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1119 | 75.72.205.33 | 2010-12-02 10:27:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1120 | 75.67.135.35 | 2010-12-03 12:04:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1121 | 69.245.105.183 | 2010-12-03 04:48:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1122 | 76.106.132.42 | 2010-12-03 05:56:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1123 | 76.30.192.109 | 2010-12-03 08:34:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1124 | 71.231.252.34 | 2010-12-03 08:43:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1125 | 98.242.44.39 | 2010-12-03 09:06:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1126 | 71.239.107.26 | 2010-12-03 11:46:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1127 | 69.143.43.121 | 2010-12-03 12:23:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1128 | 76.22.40.105 | 2010-12-03 01:07:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1129 | 98.193.38.60 | 2010-12-03 01:28:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1130 | 24.19.30.61 | 2010-12-03 08:26:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1131 | 68.51.119.197 | 2010-12-03 08:47:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1132 | 98.222.160.185 | 2010-12-03 08:47:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1133 | 67.168.46.215 | 2010-12-03 09:28:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1134 | 98.226.37.220 | 2010-12-03 09:42:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1135 | 76.104.240.129 | 2010-12-03 09:54:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1136 | 98.214.217.175 | 2010-12-04 01:33:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1137 | 76.19.128.206 | 2010-12-04 02:55:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1138 | 24.20.129.52 | 2010-12-04 03:40:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1139 | 67.170.53.209 | 2010-12-04 03:50:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1140 | 71.63.6.95 | 2010-12-04 04:23:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1141 | 67.183.127.210 | 2010-12-04 04:54:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1142 | 71.207.52.187 | 2010-12-04 05:18:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1143 | 24.91.142.156 | 2010-12-04 05:27:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1144 | 71.59.59.200 | 2010-12-04 05:28:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1145 | 67.188.14.79 | 2010-12-04 05:30:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1146 | 24.1.60.204 | 2010-12-04 05:34:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1147 | 98.220.140.10 | 2010-12-04 06:40:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1148 | 76.28.255.80 | 2010-12-04 08:03:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1149 | 75.64.177.142 | 2010-12-04 08:30:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1150 | 98.239.183.64 | 2010-12-04 01:06:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1151 | 76.119.114.118 | 2010-12-04 01:37:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1152 | 98.234.106.147 | 2010-12-04 02:13:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1153 | 71.206.141.220 | 2010-12-04 08:41:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1154 | 98.235.82.75 | 2010-12-04 08:44:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1155 | 76.103.65.173 | 2010-12-04 09:01:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1156 | 98.243.184.212 | 2010-12-04 09:01:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1157 | 68.32.63.203 | 2010-12-04 10:47:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1158 | 69.251.84.213 | 2010-12-04 11:43:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1159 | 76.115.91.53 | 2010-12-04 11:49:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1160 | 76.102.205.136 | 2010-12-05 01:12:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1161 | 174.60.54.141 | 2010-12-05 02:55:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1162 | 68.49.157.53 | 2010-12-05 04:52:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1163 | 65.96.89.236 | 2010-12-05 05:35:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1164 | 98.220.134.217 | 2010-12-05 05:40:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1165 | 76.113.234.252 | 2010-12-05 02:36:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1166 | 71.239.232.213 | 2010-12-05 03:11:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1167 | 98.214.8.251 | 2010-12-05 04:37:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1168 | 71.197.212.12 | 2010-12-05 05:22:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1169 | 76.106.61.203 | 2010-12-05 05:38:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1170 | 24.23.30.4 | 2010-12-05 06:20:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1171 | 24.1.247.21 | 2010-12-05 06:28:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1172 | 24.21.34.170 | 2010-12-05 07:50:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1173 | 71.199.199.92 | 2010-12-05 08:50:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1174 | 174.52.49.43 | 2010-12-05 10:40:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1175 | 68.34.241.92 | 2010-12-05 10:44:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1176 | 67.180.82.204 | 2010-12-06 12:19:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1177 | 76.21.146.30 | 2010-12-06 12:40:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1178 | 69.255.242.120 | 2010-12-06 12:43:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1179 | 174.54.53.14 | 2010-12-06 02:58:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1180 | 76.28.254.13 | 2010-12-06 03:06:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1181 | 174.48.72.75 | 2010-12-06 04:28:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1182 | 71.198.245.115 | 2010-12-06 04:41:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1183 | 24.16.166.130 | 2010-12-06 04:54:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1184 | 174.51.113.184 | 2010-12-06 05:56:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1185 | 67.169.173.255 | 2010-12-06 08:38:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1186 | 67.170.166.183 | 2010-12-06 11:05:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1187 | 67.180.147.180 | 2010-12-06 11:41:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1188 | 69.245.176.33 | 2010-12-06 02:20:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1189 | 98.239.117.19 | 2010-12-06 02:31:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1190 | 24.61.116.81 | 2010-12-06 03:08:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1191 | 67.185.77.80 | 2010-12-06 04:28:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1192 | 71.61.144.85 | 2010-12-06 07:19:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1193 | 174.57.251.22 | 2010-12-06 07:21:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1194 | 98.242.67.206 | 2010-12-06 08:03:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1195 | 98.223.193.157 | 2010-12-06 09:17:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1196 | 71.61.214.31 | 2010-12-07 02:31:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1197 | 67.185.139.89 | 2010-12-07 02:48:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1198 | 67.181.57.162 | 2010-12-07 03:05:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1199 | 174.53.65.230 | 2010-12-07 03:28:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1200 | 24.20.39.167 | 2010-12-07 04:11:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1201 | 24.118.4.48 | 2010-12-07 04:13:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1202 | 24.8.33.107 | 2010-12-07 05:09:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1203 | 98.192.36.83 | 2010-12-07 06:49:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1204 | 67.160.121.237 | 2010-12-07 08:07:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1205 | 76.16.229.112 | 2010-12-07 09:36:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1206 | 76.111.57.103 | 2010-12-07 12:26:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1207 | 67.177.243.193 | 2010-12-07 02:10:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1208 | 76.123.241.133 | 2010-12-07 02:44:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1209 | 98.227.115.92 | 2010-12-07 03:51:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1210 | 69.246.81.103 | 2010-12-07 04:41:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1211 | 98.230.205.7 | 2010-12-07 06:40:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1212 | 98.210.103.242 | 2010-12-07 07:46:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1213 | 67.188.193.48 | 2010-12-07 08:17:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1214 | 67.161.27.125 | 2010-12-07 08:43:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1215 | 71.237.20.178 | 2010-12-07 09:03:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1216 | 76.124.30.17 | 2010-12-07 10:13:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1217 | 67.171.20.188 | 2010-12-08 12:44:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1218 | 98.237.48.100 | 2010-12-08 01:57:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1219 | 24.11.133.31 | 2010-12-08 02:23:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1220 | 98.236.108.133 | 2010-12-08 03:42:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1221 | 67.177.154.72 | 2010-12-08 04:31:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1222 | 71.229.239.92 | 2010-12-08 05:21:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1223 | 98.223.5.123 | 2010-12-08 05:40:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1224 | 98.232.130.79 | 2010-12-08 07:21:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1225 | 71.192.133.114 | 2010-12-08 07:42:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1226 | 76.17.48.221 | 2010-12-08 07:49:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1227 | 24.17.102.74 | 2010-12-08 08:07:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1228 | 67.189.100.158 | 2010-12-08 08:11:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1229 | 24.7.146.110 | 2010-12-08 08:20:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1230 | 24.99.158.214 | 2010-12-08 08:31:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1231 | 76.123.183.132 | 2010-12-08 08:33:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1232 | 98.196.44.114 | 2010-12-08 09:00:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1233 | 68.42.74.236 | 2010-12-08 12:26:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1234 | 67.170.120.55 | 2010-12-08 01:45:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1235 | 98.215.145.61 | 2010-12-08 02:04:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1236 | 24.1.78.40 | 2010-12-08 05:14:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1237 | 68.51.174.32 | 2010-12-08 07:43:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1238 | 98.236.76.112 | 2010-12-08 10:41:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1239 | 98.208.10.172 | 2010-12-08 11:30:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1240 | 76.112.203.76 | 2010-12-08 11:59:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1241 | 69.244.202.230 | 2010-12-09 12:39:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1242 | 76.17.143.230 | 2010-12-09 01:02:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1243 | 68.35.130.144 | 2010-12-09 03:01:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1244 | 98.223.67.35 | 2010-12-09 05:43:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1245 | 67.166.144.232 | 2010-12-09 06:01:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1246 | 174.56.1.53 | 2010-12-09 06:34:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1247 | 67.183.124.62 | 2010-12-09 06:44:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1248 | 67.184.199.68 | 2010-12-09 06:47:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1249 | 98.210.76.46 | 2010-12-09 07:28:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1250 | 71.227.161.113 | 2010-12-09 09:51:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1251 | 71.231.66.113 | 2010-12-09 10:17:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1252 | 98.233.76.39 | 2010-12-09 01:42:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1253 | 71.207.128.69 | 2010-12-09 07:32:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1254 | 69.138.220.33 | 2010-12-09 08:02:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1255 | 76.23.182.243 | 2010-12-09 08:55:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1256 | 24.2.123.71 | 2010-12-09 09:24:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1257 | 68.38.195.197 | 2010-12-09 11:45:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1258 | 76.123.140.61 | 2010-12-10 12:30:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1259 | 98.245.117.169 | 2010-12-10 01:39:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1260 | 76.120.246.210 | 2010-12-10 02:23:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1261 | 71.224.53.124 | 2010-12-10 03:09:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1262 | 71.194.109.9 | 2010-12-10 03:17:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1263 | 98.206.53.5 | 2010-12-10 04:32:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1264 | 67.167.24.203 | 2010-12-10 04:52:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1265 | 76.125.4.176 | 2010-12-10 05:37:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1266 | 76.105.136.208 | 2010-12-10 09:02:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1267 | 98.206.113.237 | 2010-12-10 01:27:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1268 | 67.177.106.22 | 2010-12-10 01:52:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1269 | 68.62.19.0 | 2010-12-10 03:40:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1270 | 98.195.57.31 | 2010-12-10 05:54:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1271 | 24.98.77.206 | 2010-12-10 07:44:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1272 | 68.33.199.40 | 2010-12-10 09:45:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1273 | 174.59.14.207 | 2010-12-10 10:10:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1274 | 71.207.253.87 | 2010-12-10 11:04:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1275 | 24.126.75.214 | 2010-12-11 01:59:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1276 | 67.168.30.111 | 2010-12-11 02:00:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1277 | 76.113.42.99 | 2010-12-11 02:51:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1278 | 24.131.1.68 | 2010-12-11 03:08:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1279 | 174.49.21.89 | 2010-12-11 03:39:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1280 | 67.166.121.213 | 2010-12-11 04:05:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1281 | 98.204.18.84 | 2010-12-11 04:18:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1282 | 71.58.116.36 | 2010-12-11 05:07:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1283 | 24.17.175.247 | 2010-12-11 07:48:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1284 | 98.225.34.216 | 2010-12-11 07:56:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1285 | 67.189.19.235 | 2010-12-11 08:01:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1286 | 24.218.53.188 | 2010-12-11 08:25:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1287 | 68.62.100.170 | 2010-12-11 08:34:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1288 | 71.61.145.164 | 2010-12-11 09:14:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1289 | 68.34.111.241 | 2010-12-11 11:33:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1290 | 75.65.218.130 | 2010-12-11 01:13:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1291 | 98.215.49.122 | 2010-12-11 06:11:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1292 | 174.60.141.61 | 2010-12-11 08:14:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1293 | 24.9.184.218 | 2010-12-11 09:13:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1294 | 67.171.25.106 | 2010-12-11 09:34:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1295 | 67.173.40.170 | 2010-12-11 09:40:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1296 | 71.196.254.91 | 2010-12-11 10:41:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1297 | 76.102.116.13 | 2010-12-11 10:48:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1298 | 76.29.95.93 | 2010-12-12 12:23:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1299 | 76.120.65.170 | 2010-12-12 03:57:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1300 | 24.218.56.37 | 2010-12-12 04:57:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1301 | 98.230.224.150 | 2010-12-12 05:53:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1302 | 71.203.141.164 | 2010-12-12 06:37:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1303 | 24.118.119.120 | 2010-12-12 06:56:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1304 | 98.222.163.54 | 2010-12-12 07:42:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1305 | 24.23.57.125 | 2010-12-12 08:06:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1306 | 24.19.112.169 | 2010-12-12 09:23:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1307 | 24.21.209.203 | 2010-12-12 09:24:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1308 | 69.181.181.58 | 2010-12-12 10:48:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1309 | 68.38.192.14 | 2010-12-12 12:18:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1310 | 68.51.49.208 | 2010-12-12 02:52:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1311 | 67.166.212.91 | 2010-12-12 03:51:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1312 | 71.194.60.253 | 2010-12-12 07:12:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1313 | 98.217.234.70 | 2010-12-12 07:23:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1314 | 76.98.145.50 | 2010-12-12 08:50:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1315 | 71.227.242.32 | 2010-12-12 11:48:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1316 | 24.17.0.136 | 2010-12-13 12:28:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1317 | 24.5.59.220 | 2010-12-13 01:12:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1318 | 69.254.169.180 | 2010-12-13 03:02:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1319 | 98.230.212.32 | 2010-12-13 03:27:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1320 | 24.22.254.203 | 2010-12-13 03:31:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1321 | 69.137.118.243 | 2010-12-13 03:41:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1322 | 98.236.9.178 | 2010-12-13 05:46:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1323 | 98.229.177.115 | 2010-12-13 07:18:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1324 | 174.60.105.61 | 2010-12-13 07:47:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1325 | 98.234.26.110 | 2010-12-13 08:31:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1326 | 68.59.192.169 | 2010-12-13 02:09:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1327 | 24.17.141.69 | 2010-12-13 02:27:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1328 | 71.195.75.20 | 2010-12-13 02:45:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1329 | 98.236.35.124 | 2010-12-13 04:21:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1330 | 98.204.35.221 | 2010-12-13 04:55:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1331 | 67.184.166.122 | 2010-12-13 09:47:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1332 | 68.80.211.214 | 2010-12-13 10:41:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
|------|---------------|------------------------|--------------------------|------------------------------------------|---------------|
| 1333 | 67.168.120.136 | 2010-12-13 10:59:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1334 | 71.200.55.207 | 2010-12-13 11:26:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1335 | 71.228.212.67 | 2010-12-13 11:38:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1336 | 24.8.130.128 | 2010-12-14 12:32:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1337 | 76.18.49.63 | 2010-12-14 01:40:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1338 | 75.66.200.17 | 2010-12-14 01:43:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1339 | 71.192.77.123 | 2010-12-14 02:47:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1340 | 174.49.247.163 | 2010-12-14 03:39:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1341 | 76.27.83.0 | 2010-12-14 04:53:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1342 | 98.199.92.116 | 2010-12-14 06:03:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1343 | 98.218.96.46 | 2010-12-14 06:50:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1344 | 71.228.182.10 | 2010-12-14 06:52:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1345 | 98.216.156.101 | 2010-12-14 07:46:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1346 | 75.72.145.254 | 2010-12-14 08:32:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1347 | 69.180.211.12 | 2010-12-14 09:21:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1348 | 24.19.103.142 | 2010-12-14 09:47:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1349 | 76.127.16.96 | 2010-12-14 10:01:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1350 | 174.49.108.133 | 2010-12-14 10:11:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1351 | 69.249.196.135 | 2010-12-14 11:46:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1352 | 98.224.13.164 | 2010-12-14 02:26:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1353 | 75.70.109.158 | 2010-12-14 05:14:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1354 | 67.173.88.20 | 2010-12-14 06:43:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1355 | 24.11.176.148 | 2010-12-14 07:26:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1356 | 98.244.40.104 | 2010-12-14 07:59:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1357 | 76.127.52.154 | 2010-12-14 09:21:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1358 | 67.169.50.162 | 2010-12-14 10:06:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1359 | 68.57.167.210 | 2010-12-14 10:06:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1360 | 75.64.145.226 | 2010-12-14 11:15:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1361 | 71.201.168.79 | 2010-12-15 03:16:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1362 | 67.168.67.217 | 2010-12-15 03:59:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1363 | 71.203.144.129 | 2010-12-15 06:59:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1364 | 71.198.21.91 | 2010-12-15 07:46:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1365 | 76.114.29.31 | 2010-12-15 08:02:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1366 | 24.130.148.221 | 2010-12-15 08:03:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1367 | 67.187.170.105 | 2010-12-15 01:00:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1368 | 71.62.132.160 | 2010-12-15 01:36:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1369 | 24.12.101.252 | 2010-12-15 06:28:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1370 | 68.80.0.193 | 2010-12-15 09:52:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1371 | 76.123.244.26 | 2010-12-15 11:10:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1372 | 67.174.239.86 | 2010-12-16 03:54:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1373 | 24.21.222.166 | 2010-12-16 05:15:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1374 | 76.109.209.173 | 2010-12-16 08:32:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1375 | 98.220.66.137 | 2010-12-16 10:07:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1376 | 76.24.35.104 | 2010-12-16 10:50:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1377 | 98.253.18.34 | 2010-12-16 12:25:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1378 | 98.203.75.148 | 2010-12-16 02:54:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1379 | 76.22.89.72 | 2010-12-16 05:05:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1380 | 71.203.220.189 | 2010-12-16 11:13:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1381 | 76.109.164.18 | 2010-12-16 11:53:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1382 | 98.220.60.6 | 2010-12-17 12:21:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1383 | 67.183.118.205 | 2010-12-17 01:13:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1384 | 76.119.45.223 | 2010-12-17 02:13:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1385 | 66.177.213.79 | 2010-12-17 03:52:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1386 | 68.58.87.171 | 2010-12-17 05:05:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1387 | 67.170.76.182 | 2010-12-17 05:41:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1388 | 98.200.61.27 | 2010-12-17 06:03:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1389 | 24.13.191.219 | 2010-12-17 07:08:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1390 | 67.161.85.235 | 2010-12-17 07:40:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1391 | 76.102.107.235 | 2010-12-17 04:14:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1392 | 98.246.177.176 | 2010-12-17 05:28:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1393 | 75.75.5.114 | 2010-12-17 06:00:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1394 | 71.239.58.114 | 2010-12-17 08:04:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1395 | 67.185.185.120 | 2010-12-17 10:18:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1396 | 71.199.91.238 | 2010-12-18 12:30:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1397 | 67.177.226.32 | 2010-12-18 01:29:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1398 | 98.232.43.18 | 2010-12-18 02:52:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1399 | 174.49.66.41 | 2010-12-18 03:19:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1400 | 98.226.51.42 | 2010-12-18 03:33:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1401 | 67.172.165.191 | 2010-12-18 03:48:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1402 | 67.187.232.11 | 2010-12-18 04:21:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1403 | 24.13.29.122 | 2010-12-18 04:37:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1404 | 24.0.212.13 | 2010-12-18 05:11:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1405 | 98.225.99.114 | 2010-12-18 06:43:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1406 | 66.177.230.243 | 2010-12-18 06:51:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1407 | 174.52.154.23 | 2010-12-18 08:54:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1408 | 76.126.73.101 | 2010-12-18 09:54:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1409 | 76.18.108.23 | 2010-12-18 11:11:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1410 | 71.197.179.220 | 2010-12-18 12:53:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1411 | 98.244.187.147 | 2010-12-18 07:38:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1412 | 76.111.179.159 | 2010-12-18 07:51:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1413 | 76.124.192.31 | 2010-12-18 08:25:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1414 | 98.228.143.146 | 2010-12-18 08:48:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1415 | 67.173.170.77 | 2010-12-18 09:49:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1416 | 24.118.48.11 | 2010-12-18 10:12:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1417 | 24.21.214.19 | 2010-12-18 10:15:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1418 | 24.17.249.33 | 2010-12-19 12:42:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1419 | 24.8.6.197 | 2010-12-19 12:52:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1420 | 71.231.193.86 | 2010-12-19 12:58:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1421 | 98.242.65.197 | 2010-12-19 01:02:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1422 | 76.122.207.221 | 2010-12-19 02:16:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1423 | 98.230.115.42 | 2010-12-19 03:00:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1424 | 67.180.109.163 | 2010-12-19 03:10:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1425 | 174.54.54.74 | 2010-12-19 03:10:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1426 | 75.65.229.130 | 2010-12-19 03:52:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1427 | 69.181.34.157 | 2010-12-19 04:19:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1428 | 24.98.252.4 | 2010-12-19 06:01:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1429 | 76.29.172.138 | 2010-12-19 09:17:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1430 | 71.229.243.69 | 2010-12-19 10:17:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1431 | 68.49.176.112 | 2010-12-19 02:55:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1432 | 75.68.125.114 | 2010-12-19 04:15:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1433 | 68.54.58.131 | 2010-12-19 04:48:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1434 | 66.177.120.98 | 2010-12-19 08:22:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1435 | 24.8.79.98 | 2010-12-19 09:21:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1436 | 24.23.208.109 | 2010-12-19 09:29:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1437 | 24.20.151.61 | 2010-12-19 09:42:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1438 | 76.127.114.151 | 2010-12-19 10:07:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1439 | 75.68.59.198 | 2010-12-19 10:33:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1440 | 71.195.44.161 | 2010-12-19 11:14:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1441 | 76.125.253.34 | 2010-12-19 11:44:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1442 | 69.254.212.206 | 2010-12-20 12:57:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |

| 1443 | 67.169.162.114 | 2010-12-20 01:56:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1444 | 24.12.36.250 | 2010-12-20 02:08:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1445 | 69.245.211.226 | 2010-12-20 02:10:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1446 | 66.177.220.139 | 2010-12-20 02:20:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1447 | 68.50.114.212 | 2010-12-20 02:37:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1448 | 24.126.173.26 | 2010-12-20 04:22:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1449 | 68.35.51.176 | 2010-12-20 08:32:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1450 | 24.17.250.64 | 2010-12-20 09:02:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1451 | 68.48.104.174 | 2010-12-20 01:16:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1452 | 98.225.93.157 | 2010-12-20 03:45:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Comcast Cable |
| 1453 | 70.173.221.237 | 2010-10-30 08:34:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1454 | 174.74.87.147 | 2010-10-30 10:02:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1455 | 72.208.174.24 | 2010-10-30 11:21:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1456 | 72.218.19.184 | 2010-10-30 01:53:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1457 | 68.4.83.154 | 2010-10-30 05:23:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1458 | 72.193.212.32 | 2010-10-30 07:29:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1459 | 70.178.196.98 | 2010-10-30 08:37:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1460 | 72.213.43.85 | 2010-11-01 11:17:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1461 | 70.189.211.37 | 2010-11-01 11:26:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1462 | 68.101.68.125 | 2010-11-02 12:02:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1463 | 70.160.222.104 | 2010-11-02 12:37:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1464 | 72.220.138.3 | 2010-11-02 03:09:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1465 | 24.251.93.73 | 2010-11-02 03:54:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1466 | 98.180.217.249 | 2010-11-02 04:23:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1467 | 72.193.115.81 | 2010-11-02 05:10:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1468 | 70.162.3.82 | 2010-11-02 11:50:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1469 | 68.104.233.100 | 2010-11-02 04:08:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1470 | 24.120.176.130 | 2010-11-03 03:09:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1471 | 68.228.36.203 | 2010-11-03 06:00:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1472 | 72.197.100.216 | 2010-11-03 01:56:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1473 | 24.251.151.222 | 2010-11-03 03:48:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1474 | 68.108.141.242 | 2010-11-03 04:23:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1475 | 70.167.22.89 | 2010-11-03 06:26:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1476 | 24.254.194.184 | 2010-11-03 08:45:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1477 | 72.200.193.50 | 2010-11-03 09:05:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1478 | 98.176.32.16 | 2010-11-04 01:20:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1479 | 68.228.255.45 | 2010-11-04 04:33:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1480 | 98.178.200.144 | 2010-11-04 04:41:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1481 | 70.189.208.40 | 2010-11-04 05:59:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1482 | 68.6.133.64 | 2010-11-04 06:10:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1483 | 72.193.72.51 | 2010-11-04 06:24:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1484 | 72.193.219.216 | 2010-11-04 08:16:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1485 | 98.185.143.32 | 2010-11-04 09:10:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1486 | 184.189.215.69 | 2010-11-05 03:46:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1487 | 68.2.173.42 | 2010-11-05 05:41:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1488 | 174.69.119.88 | 2010-11-05 06:23:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1489 | 68.231.184.45 | 2010-11-05 06:24:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1490 | 70.185.211.72 | 2010-11-05 06:26:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1491 | 72.210.76.112 | 2010-11-05 09:30:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1492 | 72.211.169.37 | 2010-11-05 03:06:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1493 | 70.181.252.167 | 2010-11-05 03:11:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1494 | 70.179.67.46 | 2010-11-05 03:45:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1495 | 68.7.167.29 | 2010-11-05 04:48:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1496 | 68.11.145.240 | 2010-11-05 08:51:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1497 | 68.9.119.18 | 2010-11-05 09:00:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1498 | 68.107.251.25 | 2010-11-05 09:30:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1499 | 68.1.23.166 | 2010-11-05 09:55:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1500 | 24.253.1.66 | 2010-11-05 10:04:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1501 | 72.193.150.108 | 2010-11-05 11:35:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1502 | 70.178.139.199 | 2010-11-06 03:27:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1503 | 70.176.36.126 | 2010-11-06 05:28:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1504 | 70.179.189.134 | 2010-11-06 05:49:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1505 | 70.190.55.231 | 2010-11-06 06:02:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1506 | 72.211.230.1 | 2010-11-06 08:36:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1507 | 68.224.80.113 | 2010-11-06 08:52:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1508 | 72.195.158.29 | 2010-11-06 05:03:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1509 | 24.250.140.162 | 2010-11-07 12:58:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1510 | 68.106.15.159 | 2010-11-07 03:01:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1511 | 72.193.135.229 | 2010-11-07 05:29:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1512 | 68.104.104.105 | 2010-11-07 06:13:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1513 | 68.105.236.141 | 2010-11-07 05:44:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1514 | 68.102.124.84 | 2010-11-07 09:22:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1515 | 68.228.74.253 | 2010-11-07 11:46:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1516 | 98.165.250.249 | 2010-11-08 12:26:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1517 | 68.4.148.169 | 2010-11-08 04:36:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1518 | 68.107.99.223 | 2010-11-08 04:54:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1519 | 70.187.45.221 | 2010-11-08 05:13:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1520 | 174.70.114.208 | 2010-11-08 05:34:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1521 | 174.66.142.66 | 2010-11-08 07:39:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1522 | 174.74.84.113 | 2010-11-08 09:04:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1523 | 68.13.193.199 | 2010-11-08 12:52:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1524 | 70.189.73.149 | 2010-11-08 02:10:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1525 | 68.104.184.115 | 2010-11-08 04:33:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1526 | 68.6.93.69 | 2010-11-08 05:34:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1527 | 68.13.109.202 | 2010-11-08 09:12:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1528 | 68.225.66.139 | 2010-11-09 02:30:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1529 | 70.191.122.158 | 2010-11-09 02:54:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1530 | 72.204.206.69 | 2010-11-09 04:33:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1531 | 68.10.95.157 | 2010-11-09 10:25:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1532 | 70.169.22.136 | 2010-11-09 12:52:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1533 | 72.220.30.217 | 2010-11-09 01:28:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1534 | 98.183.207.17 | 2010-11-09 05:41:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1535 | 70.173.15.189 | 2010-11-09 08:24:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1536 | 72.196.230.134 | 2010-11-09 09:56:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1537 | 72.219.130.89 | 2010-11-10 04:43:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1538 | 72.218.153.174 | 2010-11-10 05:00:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1539 | 70.189.175.5 | 2010-11-10 05:28:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1540 | 68.13.116.88 | 2010-11-10 09:00:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1541 | 68.96.164.4 | 2010-11-10 10:25:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1542 | 70.171.244.20 | 2010-11-10 02:24:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1543 | 72.222.168.115 | 2010-11-11 12:25:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1544 | 70.162.84.250 | 2010-11-11 03:34:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1545 | 70.177.230.124 | 2010-11-11 05:40:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1546 | 70.180.250.172 | 2010-11-11 07:20:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1547 | 70.178.79.15 | 2010-11-11 09:56:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1548 | 72.197.231.247 | 2010-11-11 11:44:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1549 | 68.228.219.68 | 2010-11-11 07:37:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1550 | 98.166.202.198 | 2010-11-11 09:28:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1551 | 70.187.155.56 | 2010-11-11 11:26:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1552 | 70.182.84.182 | 2010-11-12 04:29:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1553 | 72.201.43.192 | 2010-11-12 12:39:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1554 | 98.177.211.120 | 2010-11-12 03:28:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
|------|----------------|------------------------|--------------------------|------------------------------------------|--------------------|
| 1555 | 24.253.154.206 | 2010-11-12 03:39:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1556 | 70.173.239.172 | 2010-11-12 07:32:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1557 | 68.6.198.23 | 2010-11-12 07:55:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1558 | 70.160.167.30 | 2010-11-12 08:32:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1559 | 72.218.140.244 | 2010-11-12 10:10:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1560 | 68.102.17.113 | 2010-11-12 11:20:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1561 | 72.223.41.25 | 2010-11-13 12:18:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1562 | 98.172.126.66 | 2010-11-13 02:21:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1563 | 70.178.30.228 | 2010-11-13 04:50:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1564 | 70.162.200.200 | 2010-11-13 07:57:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1565 | 72.193.213.185 | 2010-11-13 07:58:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1566 | 72.213.52.164 | 2010-11-13 02:58:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1567 | 68.107.53.253 | 2010-11-13 06:53:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1568 | 70.170.25.34 | 2010-11-13 09:04:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1569 | 68.101.71.49 | 2010-11-13 09:56:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1570 | 68.98.16.44 | 2010-11-13 11:55:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1571 | 70.180.59.39 | 2010-11-14 12:56:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1572 | 72.216.37.245 | 2010-11-14 01:15:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1573 | 70.160.89.247 | 2010-11-14 01:50:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1574 | 68.227.248.113 | 2010-11-14 06:26:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1575 | 24.248.65.199 | 2010-11-14 07:27:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1576 | 98.191.183.150 | 2010-11-14 10:22:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1577 | 68.10.141.244 | 2010-11-14 11:04:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1578 | 68.104.170.56 | 2010-11-15 02:22:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1579 | 72.204.173.120 | 2010-11-15 07:02:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1580 | 70.174.115.179 | 2010-11-15 01:04:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1581 | 68.229.240.42 | 2010-11-15 05:49:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1582 | 98.160.160.74 | 2010-11-15 06:13:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1583 | 70.162.53.84 | 2010-11-15 09:36:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1584 | 98.183.136.220 | 2010-11-15 10:43:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1585 | 72.220.93.21 | 2010-11-16 01:33:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1586 | 68.1.139.33 | 2010-11-16 03:17:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1587 | 24.255.170.65 | 2010-11-16 12:45:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1588 | 98.181.39.157 | 2010-11-16 04:07:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1589 | 70.177.170.171 | 2010-11-16 06:50:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1590 | 68.230.5.229 | 2010-11-16 07:38:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1591 | 174.73.106.33 | 2010-11-16 11:08:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
|------|---------------|------------------------|--------------------------|------------------------------------------|--------------------|
| 1592 | 68.6.146.243 | 2010-11-16 11:50:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1593 | 68.103.136.199 | 2010-11-17 03:59:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1594 | 72.192.169.21 | 2010-11-17 04:14:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1595 | 174.74.126.105 | 2010-11-17 06:33:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1596 | 68.111.249.221 | 2010-11-17 10:22:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1597 | 68.15.124.15 | 2010-11-17 02:35:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1598 | 70.177.121.43 | 2010-11-18 01:15:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1599 | 68.107.148.56 | 2010-11-18 03:36:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1600 | 72.213.27.96 | 2010-11-18 05:36:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1601 | 72.199.127.199 | 2010-11-18 05:59:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1602 | 98.176.207.33 | 2010-11-18 06:36:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1603 | 72.197.223.84 | 2010-11-18 08:55:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1604 | 174.69.194.194 | 2010-11-18 02:20:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1605 | 68.228.179.131 | 2010-11-18 04:46:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1606 | 98.176.191.7 | 2010-11-18 05:40:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1607 | 68.3.154.252 | 2010-11-19 03:02:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1608 | 68.104.2.82 | 2010-11-19 03:17:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1609 | 68.109.76.58 | 2010-11-20 12:44:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1610 | 72.220.163.207 | 2010-11-20 02:52:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1611 | 70.173.231.32 | 2010-11-20 05:29:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1612 | 68.0.164.230 | 2010-11-20 06:54:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1613 | 68.3.54.112 | 2010-11-20 03:31:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1614 | 68.96.85.240 | 2010-11-20 08:05:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1615 | 72.211.128.104 | 2010-11-21 08:02:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1616 | 68.110.120.241 | 2010-11-21 11:32:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1617 | 70.178.115.186 | 2010-11-21 08:26:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1618 | 72.198.4.226 | 2010-11-21 09:03:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1619 | 68.3.176.148 | 2010-11-22 12:46:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1620 | 72.200.205.56 | 2010-11-22 06:49:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1621 | 72.196.99.169 | 2010-11-23 05:26:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1622 | 68.106.56.46 | 2010-11-23 07:43:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1623 | 174.69.198.2 | 2010-11-23 08:54:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1624 | 70.189.214.85 | 2010-11-23 11:17:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1625 | 70.160.225.172 | 2010-11-24 12:17:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1626 | 68.3.179.1 | 2010-11-24 03:40:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1627 | 72.207.113.87 | 2010-11-24 03:55:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1628 | 72.208.7.45 | 2010-11-24 08:29:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
|------|-------------|------------------------|--------------------------|------------------------------------------|--------------------|
| 1629 | 68.227.242.213 | 2010-11-24 11:19:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1630 | 72.202.194.161 | 2010-11-25 03:32:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1631 | 70.177.242.212 | 2010-11-25 09:41:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1632 | 72.207.92.20 | 2010-11-25 10:06:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1633 | 68.224.200.155 | 2010-11-26 12:13:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1634 | 70.178.242.237 | 2010-11-26 05:26:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1635 | 68.107.51.153 | 2010-11-26 09:23:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1636 | 72.205.27.20 | 2010-11-26 10:27:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1637 | 68.8.14.107 | 2010-11-27 02:31:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1638 | 72.209.6.77 | 2010-11-27 04:39:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1639 | 68.108.25.173 | 2010-11-27 09:49:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1640 | 70.162.224.27 | 2010-11-28 03:42:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1641 | 70.183.128.246 | 2010-11-28 07:58:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1642 | 174.66.13.182 | 2010-11-29 12:35:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1643 | 68.0.127.84 | 2010-11-29 02:56:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1644 | 68.104.185.75 | 2010-11-29 03:13:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1645 | 72.200.179.143 | 2010-11-30 02:49:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1646 | 70.191.121.26 | 2010-11-30 05:13:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1647 | 72.220.201.197 | 2010-11-30 05:42:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1648 | 98.174.223.2 | 2010-11-30 06:14:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1649 | 68.227.255.77 | 2010-11-30 07:21:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1650 | 68.225.232.186 | 2010-11-30 11:53:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1651 | 68.106.27.210 | 2010-12-01 12:43:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1652 | 70.171.207.33 | 2010-12-01 09:25:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1653 | 68.104.171.155 | 2010-12-01 11:54:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1654 | 70.183.214.105 | 2010-12-01 02:36:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1655 | 68.108.61.195 | 2010-12-01 04:05:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1656 | 72.200.100.53 | 2010-12-02 03:00:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1657 | 68.7.37.79 | 2010-12-02 03:22:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1658 | 98.176.143.70 | 2010-12-02 07:11:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1659 | 68.227.242.152 | 2010-12-02 01:45:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1660 | 174.71.37.22 | 2010-12-02 04:28:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1661 | 68.4.151.249 | 2010-12-02 08:05:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1662 | 24.251.53.157 | 2010-12-03 12:25:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1663 | 98.172.113.92 | 2010-12-03 01:45:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1664 | 72.199.181.49 | 2010-12-03 01:58:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1665 | 72.199.22.158 | 2010-12-03 05:50:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
|------|---------------|------------------------|--------------------------|------------------------------------------|--------------------|
| 1666 | 98.172.22.40 | 2010-12-03 06:31:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1667 | 98.183.218.129 | 2010-12-03 09:51:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1668 | 72.197.228.242 | 2010-12-03 02:08:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1669 | 70.174.44.220 | 2010-12-03 06:06:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1670 | 98.185.24.229 | 2010-12-04 10:13:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1671 | 24.250.164.114 | 2010-12-04 04:13:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1672 | 98.164.218.225 | 2010-12-05 01:50:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1673 | 68.5.97.183 | 2010-12-05 07:23:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1674 | 174.69.134.46 | 2010-12-05 05:12:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1675 | 70.160.116.88 | 2010-12-05 11:25:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1676 | 70.173.207.128 | 2010-12-06 04:32:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1677 | 70.180.209.151 | 2010-12-06 04:39:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1678 | 174.74.123.110 | 2010-12-06 07:41:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1679 | 68.2.171.184 | 2010-12-06 09:40:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1680 | 72.218.54.168 | 2010-12-07 02:35:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1681 | 68.230.173.204 | 2010-12-07 06:54:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1682 | 72.199.113.123 | 2010-12-07 12:39:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1683 | 98.169.33.210 | 2010-12-08 03:23:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1684 | 72.202.194.168 | 2010-12-08 09:01:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1685 | 98.177.167.152 | 2010-12-09 07:28:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1686 | 98.176.37.78 | 2010-12-09 08:33:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1687 | 68.108.208.84 | 2010-12-09 02:30:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1688 | 68.8.66.108 | 2010-12-09 09:55:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1689 | 98.160.174.236 | 2010-12-09 11:20:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1690 | 68.97.169.66 | 2010-12-09 11:46:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1691 | 68.106.204.199 | 2010-12-10 06:51:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1692 | 24.234.44.167 | 2010-12-10 11:28:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1693 | 174.65.12.107 | 2010-12-10 01:38:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1694 | 98.166.69.49 | 2010-12-10 02:07:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1695 | 98.162.171.65 | 2010-12-10 05:25:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1696 | 70.162.158.235 | 2010-12-11 05:08:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1697 | 72.201.124.86 | 2010-12-11 05:27:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1698 | 70.188.39.144 | 2010-12-11 07:57:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1699 | 70.190.28.111 | 2010-12-11 09:55:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1700 | 72.196.103.183 | 2010-12-11 03:23:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1701 | 70.160.16.177 | 2010-12-11 06:48:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| 1702 | 174.66.5.68 | 2010-12-11 08:47:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
|---|---|---|---|---|---|
| 1703 | 72.223.44.123 | 2010-12-12 05:18:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1704 | 72.197.221.46 | 2010-12-12 11:35:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1705 | 98.165.20.189 | 2010-12-12 11:58:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1706 | 72.196.106.79 | 2010-12-12 06:35:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1707 | 70.178.142.142 | 2010-12-12 11:11:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1708 | 70.160.70.188 | 2010-12-13 12:24:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1709 | 68.105.6.65 | 2010-12-13 12:36:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1710 | 68.230.104.32 | 2010-12-13 01:41:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1711 | 70.160.164.237 | 2010-12-13 05:14:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1712 | 68.4.115.244 | 2010-12-13 08:28:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1713 | 70.160.69.224 | 2010-12-13 12:56:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1714 | 72.208.13.43 | 2010-12-13 07:48:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1715 | 70.178.59.14 | 2010-12-14 03:04:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1716 | 70.171.231.20 | 2010-12-14 07:00:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1717 | 72.197.86.179 | 2010-12-14 08:25:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1718 | 68.2.40.42 | 2010-12-15 02:10:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1719 | 98.163.101.105 | 2010-12-15 04:17:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1720 | 70.174.107.87 | 2010-12-15 01:55:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1721 | 72.204.0.42 | 2010-12-15 04:26:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1722 | 98.160.202.2 | 2010-12-16 01:59:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1723 | 68.110.92.243 | 2010-12-16 09:55:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1724 | 70.180.105.162 | 2010-12-16 10:53:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1725 | 70.189.226.199 | 2010-12-17 05:55:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1726 | 68.101.96.68 | 2010-12-17 06:54:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1727 | 174.65.79.182 | 2010-12-17 11:08:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1728 | 68.98.53.88 | 2010-12-17 06:46:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1729 | 68.12.159.196 | 2010-12-18 03:22:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1730 | 72.193.201.30 | 2010-12-18 06:53:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1731 | 72.197.211.29 | 2010-12-18 08:22:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1732 | 72.201.218.7 | 2010-12-18 10:20:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1733 | 70.178.207.113 | 2010-12-18 10:29:05 PM | Batman XXX A Porn Parody | DCB06BE7C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1734 | 72.196.227.133 | 2010-12-19 02:00:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1735 | 98.164.73.25 | 2010-12-19 04:20:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1736 | 68.10.97.138 | 2010-12-19 07:43:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1737 | 174.69.141.64 | 2010-12-19 07:47:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1738 | 70.191.195.252 | 2010-12-19 05:29:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 1739 | 72.199.97.46 | 2010-12-19 07:38:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1740 | 98.179.179.250 | 2010-12-19 08:48:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1741 | 24.255.32.240 | 2010-12-19 09:13:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1742 | 70.161.107.233 | 2010-12-20 03:42:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1743 | 68.8.82.228 | 2010-12-20 03:50:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1744 | 72.218.132.9 | 2010-12-20 08:38:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1745 | 68.111.54.78 | 2010-12-20 09:40:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1746 | 70.172.211.11 | 2010-12-20 02:00:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1747 | 24.255.140.153 | 2010-12-20 02:45:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Cox Communications |
| 1748 | 24.238.199.135 | 2010-10-30 03:16:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1749 | 24.136.177.78 | 2010-11-02 03:59:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1750 | 69.86.151.174 | 2010-11-04 05:19:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1751 | 216.73.199.36 | 2010-11-06 06:26:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1752 | 64.91.146.230 | 2010-11-07 07:00:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1753 | 24.136.170.76 | 2010-11-08 03:04:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1754 | 24.144.66.196 | 2010-11-09 08:28:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1755 | 24.215.236.16 | 2010-11-10 10:57:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1756 | 24.239.164.197 | 2010-11-11 11:55:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1757 | 24.144.82.163 | 2010-11-13 03:59:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1758 | 66.133.241.176 | 2010-11-13 06:14:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1759 | 216.80.148.185 | 2010-11-13 02:11:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1760 | 69.86.122.172 | 2010-11-14 05:05:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1761 | 24.215.211.64 | 2010-11-14 08:18:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1762 | 69.86.113.167 | 2010-11-15 10:26:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1763 | 216.80.134.59 | 2010-11-18 08:16:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1764 | 69.86.13.65 | 2010-11-18 05:03:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1765 | 208.120.154.74 | 2010-11-21 10:55:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1766 | 216.40.173.12 | 2010-11-29 12:45:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1767 | 24.149.63.26 | 2010-11-30 04:33:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1768 | 24.223.153.109 | 2010-11-30 07:57:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1769 | 24.215.134.138 | 2010-12-01 05:54:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1770 | 24.42.74.78 | 2010-12-05 07:54:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1771 | 69.22.246.249 | 2010-12-08 05:50:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1772 | 24.41.2.11 | 2010-12-09 11:43:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1773 | 69.91.127.238 | 2010-12-11 10:06:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1774 | 209.162.18.30 | 2010-12-12 02:45:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1775 | 24.199.71.82 | 2010-12-15 07:19:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |

| 1776 | 24.225.66.30 | 2010-12-16 11:57:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | EarthLink |
| 1777 | 184.11.58.229 | 2010-11-02 02:32:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1778 | 173.86.95.66 | 2010-11-04 08:05:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1779 | 184.10.25.209 | 2010-11-05 02:11:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1780 | 184.9.103.32 | 2010-11-11 07:01:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1781 | 209.177.118.17 | 2010-11-11 08:22:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1782 | 184.10.25.206 | 2010-11-11 09:02:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1783 | 184.15.117.153 | 2010-11-12 05:22:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1784 | 184.14.159.200 | 2010-11-12 06:19:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1785 | 184.9.81.30 | 2010-11-20 08:23:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1786 | 184.8.20.251 | 2010-11-22 10:17:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1787 | 170.215.170.102 | 2010-11-27 01:51:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1788 | 184.14.143.233 | 2010-12-01 11:35:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1789 | 173.85.207.225 | 2010-12-07 10:03:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1790 | 173.85.206.41 | 2010-12-11 11:31:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1791 | 184.8.83.41 | 2010-12-19 07:03:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Frontier Communications |
| 1792 | 74.138.122.99 | 2010-11-02 07:22:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1793 | 74.133.214.155 | 2010-11-05 09:35:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1794 | 74.136.42.223 | 2010-11-06 02:24:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1795 | 74.128.240.101 | 2010-11-06 04:30:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1796 | 74.131.210.200 | 2010-11-06 07:27:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1797 | 74.137.64.9 | 2010-11-07 04:28:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1798 | 74.138.170.5 | 2010-11-11 06:04:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1799 | 74.143.95.18 | 2010-11-13 03:24:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1800 | 74.138.209.130 | 2010-11-16 05:05:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1801 | 74.137.53.253 | 2010-11-18 01:18:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1802 | 96.28.211.224 | 2010-11-20 05:28:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1803 | 74.131.6.183 | 2010-11-27 03:31:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1804 | 74.138.219.216 | 2010-11-28 07:00:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1805 | 74.128.148.126 | 2010-11-29 12:53:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1806 | 96.28.110.68 | 2010-12-02 11:41:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1807 | 74.130.193.119 | 2010-12-05 05:58:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1808 | 96.28.116.185 | 2010-12-07 08:01:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1809 | 74.137.250.199 | 2010-12-08 11:37:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1810 | 74.133.65.151 | 2010-12-13 01:24:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1811 | 96.28.78.152 | 2010-12-15 07:49:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1812 | 74.132.164.76 | 2010-12-17 04:59:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |

| | | | | | |
|---|---|---|---|---|---|
| 1813 | 74.128.200.37 | 2010-12-19 08:05:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Insight Communications Company |
| 1814 | 199.19.146.171 | 2010-11-07 01:06:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | NA |
| 1815 | 69.114.50.198 | 2010-10-30 06:10:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1816 | 69.114.48.253 | 2010-10-30 08:03:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1817 | 68.193.205.52 | 2010-10-30 12:39:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1818 | 67.82.57.177 | 2010-10-30 06:59:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1819 | 68.197.189.242 | 2010-10-30 08:06:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1820 | 24.228.237.78 | 2010-11-01 11:09:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1821 | 67.82.114.153 | 2010-11-01 11:36:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1822 | 24.187.73.174 | 2010-11-02 12:10:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1823 | 69.112.160.155 | 2010-11-02 01:18:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1824 | 67.85.26.227 | 2010-11-02 03:57:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1825 | 24.228.228.106 | 2010-11-02 05:14:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1826 | 68.199.182.44 | 2010-11-02 03:29:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1827 | 24.46.59.18 | 2010-11-02 04:34:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1828 | 24.228.237.117 | 2010-11-02 06:35:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1829 | 24.228.225.104 | 2010-11-02 09:41:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1830 | 67.87.14.194 | 2010-11-02 11:40:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1831 | 69.123.76.50 | 2010-11-03 01:18:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1832 | 68.194.7.54 | 2010-11-03 02:47:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1833 | 24.228.228.151 | 2010-11-03 03:08:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1834 | 24.228.228.183 | 2010-11-04 12:55:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1835 | 24.185.251.139 | 2010-11-04 02:16:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1836 | 24.184.25.235 | 2010-11-04 04:41:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1837 | 68.192.249.134 | 2010-11-04 05:44:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1838 | 67.82.203.173 | 2010-11-04 04:54:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1839 | 67.82.203.155 | 2010-11-04 05:53:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1840 | 69.118.6.12 | 2010-11-04 11:36:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1841 | 69.124.204.160 | 2010-11-05 01:04:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1842 | 67.82.175.195 | 2010-11-05 02:11:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1843 | 69.124.226.15 | 2010-11-05 06:11:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1844 | 24.47.146.98 | 2010-11-05 03:55:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1845 | 69.117.143.157 | 2010-11-05 07:44:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1846 | 69.122.38.20 | 2010-11-05 10:24:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1847 | 69.112.111.205 | 2010-11-06 02:21:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1848 | 69.115.196.47 | 2010-11-06 08:37:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1849 | 24.184.48.151 | 2010-11-06 10:50:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |

| 1850 | 69.114.173.97 | 2010-11-08 09:30:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
|------|---------------|------------------------|--------------------------|-----------------------------------------|----------------|
| 1851 | 68.194.62.236 | 2010-11-08 01:13:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1852 | 69.116.14.121 | 2010-11-08 04:08:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1853 | 74.90.140.206 | 2010-11-08 04:15:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1854 | 173.2.192.122 | 2010-11-09 01:32:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1855 | 67.81.137.8 | 2010-11-09 02:26:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1856 | 173.3.189.62 | 2010-11-09 06:15:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1857 | 74.89.225.47 | 2010-11-09 07:14:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1858 | 75.127.192.35 | 2010-11-09 08:24:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1859 | 69.116.186.123 | 2010-11-09 11:24:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1860 | 24.47.164.237 | 2010-11-10 12:24:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1861 | 24.185.9.98 | 2010-11-10 01:25:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1862 | 69.115.218.98 | 2010-11-10 10:41:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1863 | 67.87.91.57 | 2010-11-11 12:35:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1864 | 67.85.76.142 | 2010-11-11 02:33:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1865 | 24.185.186.221 | 2010-11-11 03:03:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1866 | 24.190.240.157 | 2010-11-11 03:43:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1867 | 68.199.229.217 | 2010-11-12 04:53:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1868 | 24.47.158.208 | 2010-11-12 05:26:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1869 | 24.188.232.33 | 2010-11-12 06:09:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1870 | 67.87.122.38 | 2010-11-12 08:09:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1871 | 68.193.247.207 | 2010-11-12 09:31:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1872 | 24.184.170.146 | 2010-11-13 09:00:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1873 | 69.124.243.203 | 2010-11-13 09:28:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1874 | 24.190.224.23 | 2010-11-13 02:07:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1875 | 67.83.153.83 | 2010-11-13 03:12:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1876 | 69.126.221.194 | 2010-11-13 08:58:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1877 | 69.115.199.230 | 2010-11-14 04:03:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1878 | 74.89.137.116 | 2010-11-14 03:18:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1879 | 69.120.192.99 | 2010-11-15 01:24:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1880 | 69.126.130.134 | 2010-11-15 02:33:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1881 | 24.46.208.54 | 2010-11-15 01:08:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1882 | 68.199.18.213 | 2010-11-16 05:28:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1883 | 69.121.26.130 | 2010-11-16 06:34:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1884 | 69.112.229.107 | 2010-11-16 09:38:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1885 | 74.88.147.132 | 2010-11-16 11:01:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1886 | 69.125.197.131 | 2010-11-17 04:15:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |

| 1887 | 68.199.141.75 | 2010-11-17 01:52:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1888 | 67.82.160.241 | 2010-11-17 05:29:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1889 | 74.89.162.38 | 2010-11-17 09:55:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1890 | 69.113.252.122 | 2010-11-18 11:35:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1891 | 24.228.228.45 | 2010-11-19 06:21:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1892 | 69.117.229.112 | 2010-11-19 05:24:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1893 | 24.45.4.190 | 2010-11-20 03:25:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1894 | 69.124.207.24 | 2010-11-20 08:35:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1895 | 68.194.67.39 | 2010-11-23 02:39:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1896 | 69.122.104.98 | 2010-11-23 03:22:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1897 | 69.113.166.196 | 2010-11-24 02:21:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1898 | 68.194.159.129 | 2010-11-24 06:09:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1899 | 173.2.144.2 | 2010-11-24 06:43:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1900 | 69.115.202.17 | 2010-11-24 10:20:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1901 | 24.46.178.246 | 2010-11-25 01:00:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1902 | 24.228.229.27 | 2010-11-25 05:09:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1903 | 24.188.104.176 | 2010-11-25 05:20:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1904 | 173.2.199.93 | 2010-11-25 03:39:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1905 | 24.186.149.113 | 2010-11-25 07:23:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1906 | 24.45.118.191 | 2010-11-26 06:13:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1907 | 173.2.118.249 | 2010-11-27 01:30:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1908 | 68.197.209.140 | 2010-11-27 11:21:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1909 | 24.45.222.195 | 2010-11-27 02:59:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1910 | 67.84.42.243 | 2010-11-27 03:35:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1911 | 67.83.36.148 | 2010-11-27 11:17:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1912 | 69.112.107.185 | 2010-11-28 03:27:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1913 | 69.125.36.246 | 2010-11-28 04:25:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1914 | 24.44.81.210 | 2010-11-28 05:09:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1915 | 24.228.227.31 | 2010-11-28 07:41:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1916 | 24.45.84.9 | 2010-11-28 07:29:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1917 | 69.119.44.233 | 2010-11-28 10:59:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1918 | 24.228.230.53 | 2010-11-29 05:59:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1919 | 173.2.198.52 | 2010-11-29 11:29:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1920 | 69.124.204.233 | 2010-11-29 06:49:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1921 | 68.195.58.110 | 2010-11-30 12:14:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1922 | 68.194.169.64 | 2010-11-30 01:50:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1923 | 69.112.127.214 | 2010-11-30 02:02:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |

| 1924 | 24.228.225.46 | 2010-11-30 02:41:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1925 | 24.228.229.145 | 2010-11-30 04:58:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1926 | 67.85.102.111 | 2010-11-30 05:58:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1927 | 67.85.137.24 | 2010-11-30 10:06:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1928 | 24.228.238.149 | 2010-12-01 04:07:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1929 | 69.116.179.220 | 2010-12-01 05:57:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1930 | 69.120.152.106 | 2010-12-02 04:13:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1931 | 68.198.234.89 | 2010-12-02 04:22:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1932 | 173.3.46.146 | 2010-12-02 06:04:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1933 | 69.122.234.22 | 2010-12-02 04:35:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1934 | 24.188.244.87 | 2010-12-03 06:49:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1935 | 69.126.117.27 | 2010-12-03 07:10:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1936 | 24.44.214.210 | 2010-12-04 03:18:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1937 | 69.116.1.243 | 2010-12-04 03:29:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1938 | 173.3.184.204 | 2010-12-05 01:18:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1939 | 24.191.53.104 | 2010-12-05 06:33:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1940 | 68.194.121.164 | 2010-12-06 03:53:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1941 | 68.198.224.151 | 2010-12-06 03:15:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1942 | 68.197.30.143 | 2010-12-07 12:49:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1943 | 67.80.74.25 | 2010-12-07 12:50:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1944 | 69.125.134.11 | 2010-12-07 07:51:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1945 | 24.46.118.145 | 2010-12-07 02:29:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1946 | 69.127.41.216 | 2010-12-07 04:33:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1947 | 74.89.125.174 | 2010-12-07 05:41:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1948 | 173.3.195.226 | 2010-12-07 09:59:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1949 | 69.126.28.9 | 2010-12-08 03:24:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1950 | 24.190.15.237 | 2010-12-08 11:40:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1951 | 68.192.250.103 | 2010-12-09 12:24:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1952 | 24.191.183.191 | 2010-12-09 07:46:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1953 | 24.228.228.105 | 2010-12-10 10:43:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1954 | 69.125.53.139 | 2010-12-10 02:43:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1955 | 24.228.236.168 | 2010-12-10 03:08:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1956 | 67.87.109.43 | 2010-12-10 07:48:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1957 | 69.120.85.148 | 2010-12-11 01:29:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1958 | 69.112.93.83 | 2010-12-11 11:32:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1959 | 24.46.145.115 | 2010-12-11 11:51:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1960 | 68.198.236.11 | 2010-12-12 01:45:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |

| 1961 | 67.80.250.235 | 2010-12-12 08:45:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1962 | 69.121.166.187 | 2010-12-13 05:08:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1963 | 68.193.201.152 | 2010-12-14 08:37:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1964 | 24.185.61.74 | 2010-12-14 03:09:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1965 | 67.84.110.59 | 2010-12-15 03:35:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1966 | 69.124.7.213 | 2010-12-16 03:06:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1967 | 68.194.217.56 | 2010-12-17 06:18:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1968 | 67.86.121.120 | 2010-12-17 09:13:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1969 | 24.228.236.97 | 2010-12-18 06:31:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1970 | 24.228.233.7 | 2010-12-19 02:22:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1971 | 24.228.229.153 | 2010-12-19 09:49:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1972 | 24.44.76.233 | 2010-12-19 08:36:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1973 | 24.228.237.6 | 2010-12-19 11:33:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1974 | 67.87.106.165 | 2010-12-20 03:38:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Optimum Online |
| 1975 | 97.120.79.36 | 2010-10-30 07:54:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1976 | 67.1.2.65 | 2010-10-30 12:30:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1977 | 97.119.168.218 | 2010-11-01 11:39:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1978 | 174.26.8.181 | 2010-11-02 01:01:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1979 | 97.119.162.227 | 2010-11-02 01:27:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1980 | 174.24.132.225 | 2010-11-02 05:59:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1981 | 184.96.182.81 | 2010-11-02 06:28:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1982 | 209.180.103.238 | 2010-11-03 03:01:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1983 | 174.26.37.29 | 2010-11-03 04:08:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1984 | 97.124.175.157 | 2010-11-04 06:41:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1985 | 97.122.168.96 | 2010-11-04 11:27:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1986 | 184.100.109.26 | 2010-11-04 01:06:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1987 | 184.96.146.55 | 2010-11-04 11:22:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1988 | 97.117.81.192 | 2010-11-05 05:40:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1989 | 75.169.194.16 | 2010-11-05 06:21:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1990 | 67.1.6.94 | 2010-11-05 06:26:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1991 | 174.22.221.6 | 2010-11-05 07:09:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1992 | 184.99.97.198 | 2010-11-05 11:25:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1993 | 174.24.137.129 | 2010-11-06 06:47:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1994 | 184.100.174.101 | 2010-11-06 06:53:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1995 | 65.100.131.241 | 2010-11-06 06:11:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1996 | 174.20.160.120 | 2010-11-06 10:49:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1997 | 174.25.133.52 | 2010-11-07 06:06:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |

| | | | | |
|---|---|---|---|---|
| 1998 | 63.227.51.67 | 2010-11-07 09:30:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 1999 | 71.36.167.140 | 2010-11-07 10:44:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2000 | 71.32.68.70 | 2010-11-07 11:59:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2001 | 174.24.188.235 | 2010-11-08 01:02:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2002 | 67.41.165.179 | 2010-11-08 11:45:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2003 | 75.168.19.115 | 2010-11-08 03:52:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2004 | 71.211.1.129 | 2010-11-09 07:36:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2005 | 174.25.129.73 | 2010-11-09 06:08:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2006 | 71.32.210.148 | 2010-11-09 08:00:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2007 | 97.127.244.3 | 2010-11-10 12:01:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2008 | 174.23.113.123 | 2010-11-10 12:26:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2009 | 174.31.7.10 | 2010-11-10 02:06:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2010 | 174.20.12.232 | 2010-11-10 05:16:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2011 | 71.38.213.199 | 2010-11-10 05:59:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2012 | 75.160.161.29 | 2010-11-10 06:13:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2013 | 174.28.129.214 | 2010-11-10 02:46:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2014 | 65.123.80.62 | 2010-11-10 04:08:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2015 | 174.19.16.159 | 2010-11-10 07:27:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2016 | 97.127.236.181 | 2010-11-10 10:24:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2017 | 184.98.97.167 | 2010-11-10 11:52:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2018 | 174.17.7.118 | 2010-11-11 05:42:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2019 | 71.39.65.41 | 2010-11-11 06:30:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2020 | 174.30.124.168 | 2010-11-11 08:14:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2021 | 97.123.76.194 | 2010-11-11 11:25:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2022 | 174.26.4.158 | 2010-11-12 01:21:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2023 | 184.96.191.16 | 2010-11-12 05:53:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2024 | 72.166.158.211 | 2010-11-12 06:06:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2025 | 72.165.229.100 | 2010-11-12 09:40:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2026 | 97.123.239.196 | 2010-11-12 05:33:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2027 | 174.25.180.62 | 2010-11-12 08:36:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2028 | 174.19.58.225 | 2010-11-13 03:42:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2029 | 97.113.229.104 | 2010-11-13 05:16:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2030 | 97.120.183.24 | 2010-11-13 01:44:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2031 | 184.98.94.196 | 2010-11-14 08:03:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2032 | 184.99.242.246 | 2010-11-14 03:04:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2033 | 174.26.7.89 | 2010-11-14 05:20:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2034 | 71.211.81.16 | 2010-11-14 06:23:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |

| 2035 | 67.2.69.222 | 2010-11-15 10:46:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
|------|-------------|------------------------|--------------------------|------------------------------------------|----------------------|
| 2036 | 70.57.233.27 | 2010-11-15 01:31:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2037 | 174.19.20.29 | 2010-11-16 02:27:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2038 | 97.114.159.64 | 2010-11-16 03:55:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2039 | 174.28.5.228 | 2010-11-16 09:26:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2040 | 75.169.199.11 | 2010-11-16 10:47:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2041 | 184.99.100.236 | 2010-11-16 11:32:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2042 | 174.23.39.20 | 2010-11-17 10:06:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2043 | 184.97.162.106 | 2010-11-17 02:40:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2044 | 174.28.12.191 | 2010-11-17 06:03:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2045 | 174.28.29.60 | 2010-11-17 11:04:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2046 | 71.211.24.246 | 2010-11-18 02:52:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2047 | 97.124.199.111 | 2010-11-18 06:42:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2048 | 174.17.235.182 | 2010-11-19 10:37:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2049 | 184.98.93.7 | 2010-11-21 01:33:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2050 | 97.113.230.154 | 2010-11-21 03:28:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2051 | 97.112.212.224 | 2010-11-21 04:34:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2052 | 174.18.35.64 | 2010-11-21 04:57:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2053 | 174.16.60.112 | 2010-11-21 05:48:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2054 | 97.124.122.28 | 2010-11-21 11:39:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2055 | 97.112.222.114 | 2010-11-22 12:52:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2056 | 63.229.84.138 | 2010-11-23 01:22:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2057 | 71.209.26.228 | 2010-11-23 01:55:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2058 | 97.124.76.198 | 2010-11-24 05:34:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2059 | 174.30.48.112 | 2010-11-24 05:48:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2060 | 184.98.198.165 | 2010-11-25 05:22:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2061 | 71.33.26.170 | 2010-11-26 04:01:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2062 | 97.125.124.243 | 2010-11-26 11:43:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2063 | 174.30.134.116 | 2010-11-26 07:30:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2064 | 174.23.37.163 | 2010-11-27 03:59:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2065 | 184.100.99.140 | 2010-11-27 05:57:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2066 | 174.27.55.195 | 2010-11-27 06:44:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2067 | 75.166.144.121 | 2010-11-27 07:35:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2068 | 71.221.155.188 | 2010-11-27 08:02:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2069 | 75.161.24.159 | 2010-11-27 09:40:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2070 | 75.173.37.83 | 2010-11-28 03:33:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2071 | 97.126.139.217 | 2010-11-28 07:56:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |

| 2072 | 97.126.146.3 | 2010-11-29 01:00:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
|---|---|---|---|---|---|
| 2073 | 174.17.228.65 | 2010-11-29 03:26:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2074 | 184.100.233.151 | 2010-11-29 06:31:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2075 | 71.221.151.143 | 2010-11-29 06:54:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2076 | 174.18.159.79 | 2010-11-30 08:50:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2077 | 71.218.110.187 | 2010-11-30 09:08:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2078 | 184.96.18.91 | 2010-12-01 12:25:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2079 | 97.121.138.111 | 2010-12-01 02:32:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2080 | 67.4.182.152 | 2010-12-01 02:46:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2081 | 97.112.144.116 | 2010-12-01 11:07:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2082 | 174.25.188.239 | 2010-12-02 03:41:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2083 | 174.16.147.49 | 2010-12-02 05:18:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2084 | 70.57.173.8 | 2010-12-03 12:43:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2085 | 174.30.39.65 | 2010-12-03 04:16:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2086 | 174.21.165.134 | 2010-12-03 10:18:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2087 | 71.218.111.76 | 2010-12-03 11:50:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2088 | 174.24.234.18 | 2010-12-04 07:22:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2089 | 174.27.214.71 | 2010-12-04 11:48:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2090 | 71.221.134.5 | 2010-12-04 02:18:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2091 | 174.16.153.235 | 2010-12-04 03:39:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2092 | 71.212.192.13 | 2010-12-05 07:54:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2093 | 184.99.101.69 | 2010-12-07 04:57:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2094 | 67.1.0.105 | 2010-12-07 09:09:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2095 | 174.18.156.167 | 2010-12-07 04:59:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2096 | 97.125.218.155 | 2010-12-08 10:59:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2097 | 65.103.216.26 | 2010-12-08 11:46:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2098 | 174.24.134.197 | 2010-12-10 02:01:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2099 | 174.24.164.115 | 2010-12-11 05:11:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2100 | 174.19.79.82 | 2010-12-11 06:23:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2101 | 71.212.194.204 | 2010-12-11 04:00:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2102 | 97.114.152.152 | 2010-12-11 09:27:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2103 | 184.100.218.198 | 2010-12-12 12:25:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2104 | 97.113.187.170 | 2010-12-12 07:24:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2105 | 184.97.187.103 | 2010-12-12 10:50:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2106 | 97.114.150.184 | 2010-12-13 01:56:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2107 | 209.180.233.90 | 2010-12-13 06:45:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2108 | 71.213.214.67 | 2010-12-14 02:53:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |

| 2109 | 174.16.96.92 | 2010-12-15 04:18:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2110 | 65.101.9.148 | 2010-12-15 01:21:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2111 | 174.20.114.169 | 2010-12-15 02:15:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2112 | 71.218.133.114 | 2010-12-15 08:44:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2113 | 75.168.87.50 | 2010-12-16 01:21:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2114 | 174.16.180.117 | 2010-12-16 03:26:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2115 | 71.33.88.197 | 2010-12-17 07:48:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2116 | 97.113.135.235 | 2010-12-18 03:15:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2117 | 75.166.230.189 | 2010-12-19 02:17:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2118 | 67.41.158.238 | 2010-12-19 06:55:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2119 | 97.113.134.218 | 2010-12-19 04:09:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2120 | 71.212.194.71 | 2010-12-19 10:27:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2121 | 174.16.180.248 | 2010-12-20 04:47:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Qwest Communications |
| 2122 | 24.148.21.136 | 2010-10-30 02:35:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2123 | 65.78.123.193 | 2010-11-03 09:51:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2124 | 64.121.52.225 | 2010-11-04 05:04:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2125 | 24.148.19.234 | 2010-11-07 08:48:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2126 | 209.6.143.200 | 2010-11-07 09:52:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2127 | 207.172.136.63 | 2010-11-08 03:59:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2128 | 216.80.75.162 | 2010-11-08 09:22:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2129 | 24.148.33.229 | 2010-11-10 04:43:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2130 | 24.136.1.84 | 2010-11-11 01:16:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2131 | 64.121.55.60 | 2010-11-12 11:13:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2132 | 207.172.72.137 | 2010-11-13 05:50:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2133 | 24.136.0.191 | 2010-11-14 05:13:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2134 | 207.229.133.215 | 2010-11-17 06:28:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2135 | 207.181.233.172 | 2010-11-17 08:54:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2136 | 216.15.123.98 | 2010-11-18 09:03:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2137 | 216.164.23.119 | 2010-11-22 01:58:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2138 | 207.237.229.87 | 2010-11-28 03:07:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2139 | 209.6.146.57 | 2010-11-28 05:51:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2140 | 24.148.61.103 | 2010-12-01 01:05:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2141 | 207.237.217.126 | 2010-12-03 01:23:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2142 | 207.181.253.73 | 2010-12-04 03:52:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2143 | 64.121.126.4 | 2010-12-04 09:21:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2144 | 216.164.53.4 | 2010-12-04 10:46:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2145 | 209.6.183.104 | 2010-12-06 04:14:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |

| 2146 | 207.38.232.239 | 2010-12-07 01:20:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2147 | 205.178.0.79 | 2010-12-16 02:52:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2148 | 207.38.253.120 | 2010-12-17 03:22:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2149 | 207.172.116.44 | 2010-12-17 05:23:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | RCN Corporation |
| 2150 | 204.96.141.78 | 2010-10-30 06:08:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2151 | 63.165.61.249 | 2010-10-30 03:07:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2152 | 63.172.93.194 | 2010-11-05 05:31:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2153 | 204.250.83.94 | 2010-11-06 04:17:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2154 | 199.2.58.199 | 2010-11-06 12:29:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2155 | 63.175.124.6 | 2010-11-07 09:06:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2156 | 204.214.134.175 | 2010-11-20 07:02:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2157 | 205.241.56.250 | 2010-11-22 02:41:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2158 | 208.3.177.171 | 2010-11-23 02:38:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2159 | 199.2.58.190 | 2010-11-24 10:33:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2160 | 204.181.132.81 | 2010-11-27 03:11:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2161 | 208.12.99.81 | 2010-12-02 04:13:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2162 | 204.181.130.44 | 2010-12-03 01:51:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2163 | 204.181.128.19 | 2010-12-15 01:32:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2164 | 208.8.120.101 | 2010-12-18 07:48:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2165 | 208.8.123.6 | 2010-12-19 03:43:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint |
| 2166 | 184.219.109.67 | 2010-11-02 09:50:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2167 | 184.206.61.248 | 2010-11-05 12:57:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2168 | 174.148.40.246 | 2010-11-05 06:44:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2169 | 72.56.24.80 | 2010-11-06 02:07:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2170 | 108.103.168.189 | 2010-11-06 04:03:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2171 | 72.56.225.8 | 2010-11-06 04:03:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2172 | 108.102.61.139 | 2010-11-06 07:03:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2173 | 66.87.2.180 | 2010-11-09 07:04:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2174 | 66.87.4.73 | 2010-11-10 11:04:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2175 | 66.87.0.192 | 2010-11-11 11:13:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2176 | 66.87.0.195 | 2010-11-11 07:27:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2177 | 66.87.8.254 | 2010-11-12 02:37:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2178 | 68.27.227.27 | 2010-11-13 04:31:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2179 | 68.29.183.129 | 2010-11-13 07:07:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2180 | 70.1.86.103 | 2010-11-13 01:28:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2181 | 66.87.2.139 | 2010-11-14 05:35:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2182 | 66.87.0.228 | 2010-11-14 06:44:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |

| | | | | | |
|---|---|---|---|---|---|
| 2183 | 70.4.169.115 | 2010-11-15 12:07:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2184 | 66.87.5.193 | 2010-11-15 06:35:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2185 | 66.87.6.43 | 2010-11-15 08:36:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2186 | 66.87.0.61 | 2010-11-16 02:07:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2187 | 68.28.104.231 | 2010-11-16 11:32:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2188 | 66.87.8.134 | 2010-11-16 10:28:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2189 | 66.87.0.41 | 2010-11-17 12:04:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2190 | 66.87.6.178 | 2010-11-18 12:00:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2191 | 68.28.104.239 | 2010-11-18 10:25:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2192 | 66.87.5.159 | 2010-11-18 11:03:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2193 | 66.87.5.54 | 2010-11-19 02:33:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2194 | 66.87.8.50 | 2010-11-19 11:07:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2195 | 66.87.1.178 | 2010-11-20 11:59:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2196 | 66.87.6.131 | 2010-11-20 01:45:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2197 | 66.87.5.21 | 2010-11-21 05:11:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2198 | 66.87.1.154 | 2010-11-21 03:30:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2199 | 66.87.0.24 | 2010-11-22 02:37:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2200 | 184.221.20.150 | 2010-11-22 06:14:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2201 | 66.87.4.164 | 2010-11-22 11:31:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2202 | 66.87.5.180 | 2010-11-23 03:08:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2203 | 66.87.5.91 | 2010-11-23 08:26:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2204 | 66.87.5.66 | 2010-11-23 11:57:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2205 | 66.87.8.53 | 2010-11-23 11:10:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2206 | 173.131.83.242 | 2010-11-24 03:44:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2207 | 66.87.0.243 | 2010-11-24 08:00:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2208 | 68.24.116.101 | 2010-11-25 09:56:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2209 | 108.112.36.75 | 2010-11-25 11:00:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2210 | 66.87.6.187 | 2010-11-26 06:11:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2211 | 66.87.5.111 | 2010-11-26 11:07:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2212 | 66.87.8.240 | 2010-11-27 02:34:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2213 | 66.87.4.49 | 2010-11-27 08:59:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2214 | 66.87.5.45 | 2010-11-27 12:20:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2215 | 66.87.2.55 | 2010-11-27 10:01:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2216 | 108.102.71.41 | 2010-11-30 03:01:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2217 | 108.104.209.69 | 2010-12-04 08:29:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2218 | 68.242.72.64 | 2010-12-07 12:51:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2219 | 68.28.230.226 | 2010-12-07 11:22:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 2220 | 173.6.195.230 | 2010-12-08 02:49:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2221 | 173.133.170.203 | 2010-12-09 11:39:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2222 | 108.115.134.150 | 2010-12-10 06:07:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2223 | 72.59.122.81 | 2010-12-11 04:03:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2224 | 173.145.89.219 | 2010-12-11 08:05:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2225 | 173.101.248.223 | 2010-12-11 08:15:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2226 | 184.226.125.247 | 2010-12-11 10:28:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2227 | 68.28.230.228 | 2010-12-11 09:15:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2228 | 184.200.99.151 | 2010-12-11 10:53:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2229 | 173.114.126.140 | 2010-12-12 02:21:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2230 | 68.28.230.232 | 2010-12-12 02:27:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2231 | 184.218.46.33 | 2010-12-12 03:18:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2232 | 184.218.77.194 | 2010-12-12 09:45:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2233 | 173.132.198.206 | 2010-12-12 04:52:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2234 | 184.218.103.46 | 2010-12-12 04:58:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2235 | 72.60.197.64 | 2010-12-12 05:41:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2236 | 173.122.165.152 | 2010-12-12 09:19:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2237 | 184.231.82.102 | 2010-12-12 10:32:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2238 | 68.242.192.250 | 2010-12-13 12:23:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2239 | 173.147.216.174 | 2010-12-13 01:26:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2240 | 173.107.122.74 | 2010-12-13 09:43:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2241 | 66.87.2.94 | 2010-12-13 08:15:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2242 | 173.99.116.153 | 2010-12-14 02:42:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2243 | 173.109.186.127 | 2010-12-14 03:59:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2244 | 68.27.50.135 | 2010-12-14 05:47:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2245 | 68.28.42.226 | 2010-12-14 07:03:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2246 | 173.101.20.138 | 2010-12-14 07:07:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2247 | 108.121.12.116 | 2010-12-14 10:51:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2248 | 66.87.11.90 | 2010-12-14 09:11:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2249 | 174.150.107.6 | 2010-12-15 12:14:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2250 | 70.7.181.24 | 2010-12-15 12:42:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2251 | 173.115.47.0 | 2010-12-15 04:01:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2252 | 66.87.6.56 | 2010-12-15 12:28:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2253 | 173.117.121.131 | 2010-12-16 12:58:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2254 | 184.225.76.117 | 2010-12-16 02:15:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2255 | 173.152.138.122 | 2010-12-16 06:54:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2256 | 66.87.11.198 | 2010-12-16 07:14:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |

| 2257 | 66.87.6.37 | 2010-12-17 02:57:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2258 | 184.195.51.202 | 2010-12-17 05:04:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2259 | 174.155.14.100 | 2010-12-17 05:18:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2260 | 173.111.94.152 | 2010-12-17 05:40:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2261 | 184.235.188.200 | 2010-12-18 01:07:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Sprint PCS |
| 2262 | 98.108.154.52 | 2010-10-30 06:03:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2263 | 71.107.252.231 | 2010-10-30 06:08:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2264 | 71.107.52.172 | 2010-10-30 06:09:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2265 | 98.111.30.103 | 2010-10-30 06:15:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2266 | 96.250.104.67 | 2010-10-30 06:33:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2267 | 96.239.150.149 | 2010-10-30 06:50:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2268 | 71.252.145.138 | 2010-10-30 07:47:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2269 | 96.252.134.9 | 2010-10-30 07:54:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2270 | 96.234.241.165 | 2010-10-30 02:12:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2271 | 74.103.58.32 | 2010-10-30 04:06:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2272 | 71.122.34.171 | 2010-10-30 04:25:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2273 | 173.48.245.236 | 2010-10-30 04:28:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2274 | 98.115.64.230 | 2010-10-30 05:28:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2275 | 173.66.33.74 | 2010-10-30 06:41:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2276 | 108.18.141.28 | 2010-10-30 07:36:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2277 | 72.70.200.50 | 2010-11-02 12:00:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2278 | 72.66.57.60 | 2010-11-02 12:06:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2279 | 173.50.245.239 | 2010-11-02 01:13:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2280 | 72.93.197.128 | 2010-11-02 01:18:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2281 | 173.76.128.164 | 2010-11-02 01:29:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2282 | 98.108.6.79 | 2010-11-02 02:24:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2283 | 71.166.59.54 | 2010-11-02 03:02:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2284 | 71.166.174.114 | 2010-11-02 03:54:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2285 | 71.109.101.208 | 2010-11-02 06:17:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2286 | 71.166.37.143 | 2010-11-02 07:28:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2287 | 72.82.210.52 | 2010-11-02 08:38:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2288 | 173.75.246.245 | 2010-11-02 02:39:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2289 | 74.96.235.59 | 2010-11-02 05:03:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2290 | 173.51.202.206 | 2010-11-02 06:26:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2291 | 96.242.180.253 | 2010-11-02 08:31:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2292 | 71.163.139.97 | 2010-11-02 11:45:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2293 | 96.246.38.226 | 2010-11-03 01:43:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2294 | 72.88.51.106 | 2010-11-03 03:37:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|--------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2295 | 98.116.63.207 | 2010-11-03 05:41:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2296 | 71.164.94.205 | 2010-11-03 06:05:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2297 | 71.248.110.106 | 2010-11-03 03:12:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2298 | 74.103.218.65 | 2010-11-03 04:22:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2299 | 74.96.87.214 | 2010-11-03 07:58:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2300 | 71.177.16.92 | 2010-11-03 08:45:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2301 | 108.28.62.192 | 2010-11-03 08:54:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2302 | 173.56.35.111 | 2010-11-03 10:02:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2303 | 68.163.15.190 | 2010-11-04 12:57:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2304 | 72.93.221.2 | 2010-11-04 01:03:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2305 | 173.58.87.44 | 2010-11-04 01:57:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2306 | 173.78.72.59 | 2010-11-04 02:09:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2307 | 108.21.1.124 | 2010-11-04 03:50:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2308 | 71.189.59.34 | 2010-11-04 04:47:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2309 | 74.101.57.6 | 2010-11-04 04:51:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2310 | 173.55.115.89 | 2010-11-04 04:54:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2311 | 74.99.152.231 | 2010-11-04 04:58:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2312 | 68.238.141.48 | 2010-11-04 10:10:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2313 | 98.115.110.111 | 2010-11-04 01:40:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2314 | 96.235.228.21 | 2010-11-04 06:29:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2315 | 108.27.117.87 | 2010-11-04 11:19:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2316 | 173.69.59.127 | 2010-11-05 01:11:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2317 | 96.253.106.89 | 2010-11-05 01:34:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2318 | 108.0.206.111 | 2010-11-05 05:25:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2319 | 71.124.140.196 | 2010-11-05 06:01:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2320 | 96.255.163.49 | 2010-11-05 12:51:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2321 | 173.51.164.141 | 2010-11-05 02:41:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2322 | 141.154.182.251 | 2010-11-05 03:16:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2323 | 96.227.82.196 | 2010-11-05 03:49:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2324 | 71.254.76.199 | 2010-11-05 03:58:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2325 | 71.115.129.253 | 2010-11-05 04:17:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2326 | 74.102.157.166 | 2010-11-05 04:59:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2327 | 71.187.207.178 | 2010-11-05 05:14:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2328 | 70.17.145.78 | 2010-11-05 08:15:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2329 | 173.49.206.165 | 2010-11-05 08:20:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2330 | 70.17.146.40 | 2010-11-05 08:58:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2331 | 71.179.106.31 | 2010-11-05 09:07:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2332 | 173.57.17.108 | 2010-11-05 09:26:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2333 | 74.102.198.227 | 2010-11-05 09:28:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2334 | 70.17.151.216 | 2010-11-05 10:41:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2335 | 96.255.216.159 | 2010-11-05 10:50:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2336 | 173.67.90.50 | 2010-11-06 02:27:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2337 | 98.111.38.67 | 2010-11-06 03:28:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2338 | 71.169.121.180 | 2010-11-06 04:31:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2339 | 141.151.162.64 | 2010-11-06 05:19:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2340 | 96.226.198.3 | 2010-11-06 07:01:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2341 | 71.169.121.244 | 2010-11-06 01:28:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2342 | 71.178.153.181 | 2010-11-06 02:23:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2343 | 173.75.245.209 | 2010-11-06 03:31:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2344 | 141.154.160.62 | 2010-11-06 04:48:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2345 | 71.254.36.128 | 2010-11-06 06:21:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2346 | 68.163.42.203 | 2010-11-06 07:03:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2347 | 74.102.197.83 | 2010-11-06 09:32:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2348 | 71.167.34.26 | 2010-11-06 09:35:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2349 | 74.100.91.104 | 2010-11-06 10:07:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2350 | 96.248.109.114 | 2010-11-06 11:30:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2351 | 96.236.4.11 | 2010-11-07 12:03:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2352 | 173.74.37.176 | 2010-11-07 12:27:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2353 | 173.52.65.135 | 2010-11-07 01:13:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2354 | 98.111.128.164 | 2010-11-07 01:43:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2355 | 72.80.210.63 | 2010-11-07 02:00:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2356 | 70.20.97.24 | 2010-11-07 02:19:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2357 | 173.51.0.195 | 2010-11-07 03:21:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2358 | 70.17.135.212 | 2010-11-07 05:39:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2359 | 108.6.169.190 | 2010-11-07 05:58:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2360 | 71.165.1.198 | 2010-11-07 07:37:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2361 | 96.237.174.15 | 2010-11-07 07:37:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2362 | 173.64.173.43 | 2010-11-07 08:09:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2363 | 74.96.191.49 | 2010-11-07 10:20:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2364 | 173.72.113.210 | 2010-11-07 11:35:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2365 | 98.119.93.118 | 2010-11-07 11:41:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2366 | 141.154.148.29 | 2010-11-07 01:06:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2367 | 70.18.59.33 | 2010-11-07 02:46:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2368 | 173.58.28.239 | 2010-11-07 02:54:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2369 | 96.253.61.18 | 2010-11-07 05:17:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2370 | 141.154.160.188 | 2010-11-07 06:07:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2371 | 68.239.221.209 | 2010-11-07 06:07:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2372 | 71.174.157.32 | 2010-11-07 08:38:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2373 | 74.103.199.229 | 2010-11-07 09:38:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2374 | 71.125.18.102 | 2010-11-07 10:48:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2375 | 96.228.102.209 | 2010-11-07 11:30:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2376 | 173.76.250.59 | 2010-11-07 11:58:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2377 | 71.172.123.195 | 2010-11-08 12:07:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2378 | 74.101.72.250 | 2010-11-08 02:12:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2379 | 98.109.131.154 | 2010-11-08 04:01:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2380 | 173.70.56.142 | 2010-11-08 04:36:34 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2381 | 108.0.154.205 | 2010-11-08 05:11:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2382 | 72.82.196.164 | 2010-11-08 09:57:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2383 | 96.239.168.210 | 2010-11-08 03:24:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2384 | 96.252.116.253 | 2010-11-08 04:14:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2385 | 74.109.71.29 | 2010-11-08 04:47:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2386 | 70.17.130.18 | 2010-11-08 08:13:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2387 | 70.17.143.84 | 2010-11-08 09:56:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2388 | 71.243.194.105 | 2010-11-08 11:13:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2389 | 71.180.103.196 | 2010-11-08 11:37:13 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2390 | 108.25.41.58 | 2010-11-09 04:14:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2391 | 173.63.204.15 | 2010-11-09 05:42:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2392 | 98.119.241.132 | 2010-11-09 05:42:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2393 | 173.57.90.199 | 2010-11-09 07:10:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2394 | 108.2.88.49 | 2010-11-09 08:39:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2395 | 108.7.212.238 | 2010-11-09 05:05:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2396 | 96.250.0.171 | 2010-11-09 05:17:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2397 | 71.169.124.105 | 2010-11-09 05:51:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2398 | 72.66.59.244 | 2010-11-09 06:58:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2399 | 96.235.244.189 | 2010-11-09 07:14:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2400 | 151.203.213.195 | 2010-11-09 08:02:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2401 | 71.167.255.175 | 2010-11-09 11:25:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2402 | 151.203.148.89 | 2010-11-10 12:13:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2403 | 74.98.164.195 | 2010-11-10 01:25:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2404 | 98.117.100.180 | 2010-11-10 02:50:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2405 | 70.107.131.67 | 2010-11-10 03:47:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|---------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2406 | 108.9.122.245 | 2010-11-10 04:38:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2407 | 98.116.164.119 | 2010-11-10 06:18:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2408 | 71.104.1.98 | 2010-11-10 01:14:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2409 | 71.104.25.123 | 2010-11-10 04:02:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2410 | 71.245.147.163 | 2010-11-10 05:01:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2411 | 70.17.151.208 | 2010-11-10 05:10:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2412 | 141.154.147.250 | 2010-11-11 12:26:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2413 | 96.254.187.26 | 2010-11-11 12:40:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2414 | 96.242.217.115 | 2010-11-11 12:44:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2415 | 98.111.23.200 | 2010-11-11 01:39:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2416 | 70.17.136.246 | 2010-11-11 02:47:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2417 | 173.65.33.56 | 2010-11-11 03:00:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2418 | 70.107.121.199 | 2010-11-11 03:45:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2419 | 173.59.25.36 | 2010-11-11 07:39:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2420 | 98.112.165.193 | 2010-11-11 08:14:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2421 | 71.170.113.116 | 2010-11-11 09:01:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2422 | 71.165.229.8 | 2010-11-11 09:45:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2423 | 74.97.54.224 | 2010-11-11 12:21:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2424 | 71.241.14.248 | 2010-11-11 03:27:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2425 | 98.109.18.28 | 2010-11-11 11:40:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2426 | 71.102.14.18 | 2010-11-12 12:14:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2427 | 173.72.113.186 | 2010-11-12 01:47:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2428 | 71.102.227.127 | 2010-11-12 06:00:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2429 | 71.176.205.227 | 2010-11-12 07:06:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2430 | 72.66.52.83 | 2010-11-12 12:42:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2431 | 96.225.182.33 | 2010-11-12 03:11:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2432 | 98.114.72.182 | 2010-11-12 07:31:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2433 | 173.56.37.29 | 2010-11-13 12:49:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2434 | 74.107.135.74 | 2010-11-13 02:18:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2435 | 72.82.182.204 | 2010-11-13 03:18:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2436 | 173.61.52.119 | 2010-11-13 04:11:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2437 | 96.252.47.247 | 2010-11-13 04:23:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2438 | 98.116.139.206 | 2010-11-13 05:33:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2439 | 68.238.240.63 | 2010-11-13 06:24:39 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2440 | 71.161.244.223 | 2010-11-13 01:12:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2441 | 74.106.14.178 | 2010-11-13 06:18:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 2442 | 96.237.164.142 | 2010-11-13 06:30:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2443 | 72.88.101.37 | 2010-11-13 08:07:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2444 | 71.126.227.103 | 2010-11-13 08:48:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2445 | 108.8.42.88 | 2010-11-13 11:09:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2446 | 98.112.223.241 | 2010-11-14 12:22:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2447 | 72.77.158.201 | 2010-11-14 01:00:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2448 | 173.48.130.21 | 2010-11-14 01:45:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2449 | 108.12.76.160 | 2010-11-14 02:07:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2450 | 173.49.148.60 | 2010-11-14 06:08:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2451 | 74.100.251.203 | 2010-11-14 06:33:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2452 | 108.23.66.176 | 2010-11-14 09:00:02 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2453 | 71.176.225.79 | 2010-11-14 07:46:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2454 | 96.240.132.38 | 2010-11-14 09:12:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2455 | 74.97.30.76 | 2010-11-14 10:22:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2456 | 72.94.61.80 | 2010-11-14 10:46:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2457 | 71.112.230.202 | 2010-11-14 11:49:46 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2458 | 71.108.73.91 | 2010-11-15 03:59:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2459 | 138.89.96.64 | 2010-11-15 07:05:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2460 | 98.110.245.205 | 2010-11-15 07:38:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2461 | 71.124.133.124 | 2010-11-15 03:05:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2462 | 71.117.233.238 | 2010-11-15 07:19:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2463 | 173.49.67.198 | 2010-11-15 09:38:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2464 | 71.172.103.24 | 2010-11-15 11:22:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2465 | 74.104.178.92 | 2010-11-16 01:49:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2466 | 74.108.78.120 | 2010-11-16 02:39:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2467 | 173.53.177.33 | 2010-11-16 03:07:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2468 | 74.103.38.130 | 2010-11-16 03:39:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2469 | 96.226.220.182 | 2010-11-16 04:41:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2470 | 71.112.226.81 | 2010-11-16 12:25:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2471 | 71.164.104.205 | 2010-11-16 12:47:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2472 | 96.228.99.127 | 2010-11-16 02:20:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2473 | 71.124.43.128 | 2010-11-16 06:34:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2474 | 173.57.1.221 | 2010-11-16 10:28:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2475 | 72.82.203.35 | 2010-11-16 11:53:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2476 | 173.53.167.140 | 2010-11-17 01:43:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2477 | 108.11.113.47 | 2010-11-17 02:44:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2478 | 72.93.174.114 | 2010-11-17 04:37:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2479 | 96.238.190.142 | 2010-11-17 05:34:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|----------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2480 | 71.111.5.16 | 2010-11-17 05:36:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2481 | 141.151.181.126 | 2010-11-17 04:44:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2482 | 173.75.167.4 | 2010-11-17 05:44:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2483 | 173.77.123.174 | 2010-11-17 07:11:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2484 | 71.252.23.216 | 2010-11-17 07:59:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2485 | 98.108.20.15 | 2010-11-17 09:04:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2486 | 71.162.226.159 | 2010-11-17 09:15:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2487 | 71.103.203.204 | 2010-11-18 01:02:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2488 | 141.151.178.16 | 2010-11-18 01:12:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2489 | 96.232.6.155 | 2010-11-18 01:39:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2490 | 71.108.38.43 | 2010-11-18 02:24:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2491 | 72.64.81.159 | 2010-11-18 05:23:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2492 | 108.10.102.218 | 2010-11-18 08:35:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2493 | 173.52.159.115 | 2010-11-18 01:10:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2494 | 71.169.120.98 | 2010-11-18 06:34:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2495 | 74.99.181.31 | 2010-11-18 07:06:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2496 | 96.242.87.129 | 2010-11-18 11:32:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2497 | 96.246.9.198 | 2010-11-19 12:39:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2498 | 108.0.193.62 | 2010-11-19 02:12:56 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2499 | 173.52.82.155 | 2010-11-19 02:47:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2500 | 70.20.97.67 | 2010-11-19 02:51:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2501 | 96.255.160.93 | 2010-11-19 02:52:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2502 | 71.174.132.13 | 2010-11-19 04:05:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2503 | 71.102.213.98 | 2010-11-19 04:53:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2504 | 108.9.136.222 | 2010-11-19 05:55:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2505 | 74.97.249.93 | 2010-11-19 07:46:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2506 | 72.70.216.194 | 2010-11-19 11:51:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2507 | 71.250.187.149 | 2010-11-19 04:48:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2508 | 173.76.36.246 | 2010-11-19 04:52:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2509 | 138.88.61.223 | 2010-11-19 11:05:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2510 | 71.251.116.89 | 2010-11-19 11:58:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2511 | 173.48.161.36 | 2010-11-20 02:52:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2512 | 70.104.163.249 | 2010-11-20 05:01:21 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2513 | 74.110.224.163 | 2010-11-20 07:00:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2514 | 98.112.130.209 | 2010-11-20 08:02:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2515 | 71.162.21.237 | 2010-11-20 05:45:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2516 | 98.111.164.44 | 2010-11-20 06:20:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|---------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2517 | 71.123.174.69 | 2010-11-20 06:47:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2518 | 72.91.9.60 | 2010-11-20 07:12:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2519 | 173.57.61.91 | 2010-11-20 08:01:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2520 | 96.254.139.177 | 2010-11-20 08:26:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2521 | 98.111.35.18 | 2010-11-20 10:24:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2522 | 70.17.170.22 | 2010-11-21 12:13:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2523 | 138.88.65.37 | 2010-11-21 12:28:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2524 | 108.35.32.170 | 2010-11-21 03:33:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2525 | 71.191.36.19 | 2010-11-21 08:36:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2526 | 108.10.58.108 | 2010-11-21 09:43:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2527 | 141.151.168.22 | 2010-11-21 05:22:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2528 | 71.179.184.209 | 2010-11-21 08:20:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2529 | 70.20.98.250 | 2010-11-22 03:57:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2530 | 70.20.77.200 | 2010-11-22 04:17:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2531 | 96.254.16.159 | 2010-11-22 06:04:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2532 | 108.10.23.107 | 2010-11-22 06:48:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2533 | 96.255.205.4 | 2010-11-22 07:03:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2534 | 74.111.5.67 | 2010-11-22 09:01:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2535 | 173.75.139.163 | 2010-11-22 09:50:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2536 | 173.57.4.45 | 2010-11-22 11:39:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2537 | 72.89.94.134 | 2010-11-22 01:21:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2538 | 71.96.120.218 | 2010-11-22 08:12:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2539 | 71.160.82.68 | 2010-11-22 09:47:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2540 | 71.188.154.24 | 2010-11-22 10:27:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2541 | 96.236.36.162 | 2010-11-22 11:23:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2542 | 72.73.225.168 | 2010-11-23 01:14:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2543 | 151.200.252.167 | 2010-11-23 02:08:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2544 | 108.13.255.201 | 2010-11-23 02:23:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2545 | 72.91.245.172 | 2010-11-23 04:37:50 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2546 | 71.182.231.139 | 2010-11-23 08:27:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2547 | 96.228.10.177 | 2010-11-23 09:38:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2548 | 96.253.220.48 | 2010-11-24 01:57:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2549 | 173.76.193.167 | 2010-11-24 03:49:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2550 | 71.177.248.142 | 2010-11-24 05:30:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2551 | 71.178.118.99 | 2010-11-24 08:49:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2552 | 71.124.203.130 | 2010-11-24 01:09:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2553 | 173.59.49.95 | 2010-11-24 04:37:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|---|---|---|---|---|---|
| 2554 | 96.241.231.20 | 2010-11-24 05:38:03 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2555 | 96.240.221.42 | 2010-11-24 06:43:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2556 | 173.74.100.77 | 2010-11-24 08:32:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2557 | 71.252.20.197 | 2010-11-24 10:03:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2558 | 74.96.172.239 | 2010-11-25 03:02:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2559 | 96.243.230.114 | 2010-11-25 04:59:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2560 | 71.170.70.112 | 2010-11-25 05:00:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2561 | 98.117.32.199 | 2010-11-25 11:43:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2562 | 96.235.157.239 | 2010-11-25 03:33:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2563 | 173.48.122.65 | 2010-11-25 05:11:07 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2564 | 96.228.102.208 | 2010-11-25 08:57:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2565 | 72.70.250.55 | 2010-11-26 12:47:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2566 | 72.82.167.195 | 2010-11-26 01:58:12 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2567 | 173.57.82.88 | 2010-11-26 02:56:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2568 | 96.240.154.37 | 2010-11-26 03:25:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2569 | 74.109.31.89 | 2010-11-26 03:59:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2570 | 108.3.27.173 | 2010-11-26 05:36:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2571 | 173.64.182.215 | 2010-11-26 06:58:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2572 | 71.98.64.133 | 2010-11-26 10:33:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2573 | 72.93.185.204 | 2010-11-26 12:20:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2574 | 74.102.171.24 | 2010-11-26 12:43:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2575 | 71.124.231.213 | 2010-11-26 02:56:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2576 | 108.7.50.145 | 2010-11-26 05:10:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2577 | 70.110.3.17 | 2010-11-26 07:24:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2578 | 74.98.239.138 | 2010-11-26 09:39:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2579 | 108.35.35.32 | 2010-11-27 03:51:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2580 | 98.111.112.199 | 2010-11-27 03:53:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2581 | 71.241.20.61 | 2010-11-27 04:53:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2582 | 96.253.135.101 | 2010-11-27 06:09:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2583 | 96.240.114.115 | 2010-11-27 07:33:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2584 | 173.64.215.208 | 2010-11-27 05:55:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2585 | 72.66.69.153 | 2010-11-28 04:34:33 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2586 | 72.69.87.13 | 2010-11-28 09:54:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2587 | 96.255.183.68 | 2010-11-28 04:30:34 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2588 | 173.54.188.188 | 2010-11-28 06:09:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2589 | 96.224.19.191 | 2010-11-28 08:10:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2590 | 98.114.78.218 | 2010-11-28 08:22:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|---|---|---|---|---|---|
| 2591 | 71.160.41.131 | 2010-11-28 11:09:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2592 | 108.7.175.207 | 2010-11-29 01:12:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2593 | 71.174.65.21 | 2010-11-29 06:22:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2594 | 173.66.67.34 | 2010-11-29 06:52:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2595 | 108.18.244.105 | 2010-11-29 08:16:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2596 | 98.119.70.186 | 2010-11-29 04:02:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2597 | 71.180.22.134 | 2010-11-29 04:57:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2598 | 71.101.84.160 | 2010-11-29 08:40:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2599 | 96.235.1.204 | 2010-11-30 12:14:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2600 | 71.174.169.17 | 2010-11-30 02:33:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2601 | 71.113.203.137 | 2010-11-30 04:29:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2602 | 173.62.28.168 | 2010-11-30 06:11:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2603 | 98.119.229.83 | 2010-11-30 06:15:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2604 | 173.55.156.220 | 2010-11-30 06:35:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2605 | 70.104.121.74 | 2010-11-30 06:47:14 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2606 | 108.16.102.239 | 2010-11-30 06:53:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2607 | 72.79.220.36 | 2010-11-30 10:12:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2608 | 173.77.17.82 | 2010-11-30 10:45:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2609 | 72.91.153.200 | 2010-12-01 12:12:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2610 | 71.177.150.214 | 2010-12-01 12:26:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2611 | 173.51.99.211 | 2010-12-01 01:34:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2612 | 70.106.152.160 | 2010-12-01 02:22:51 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2613 | 74.104.210.128 | 2010-12-01 03:03:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2614 | 71.99.102.171 | 2010-12-01 02:22:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2615 | 98.119.101.99 | 2010-12-01 04:13:16 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2616 | 72.94.12.7 | 2010-12-01 05:48:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2617 | 72.70.61.230 | 2010-12-02 04:36:16 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2618 | 72.68.144.201 | 2010-12-02 05:02:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2619 | 98.115.66.129 | 2010-12-02 07:53:23 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2620 | 173.66.139.233 | 2010-12-02 07:57:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2621 | 71.187.174.114 | 2010-12-02 08:47:30 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2622 | 72.65.32.202 | 2010-12-02 10:25:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2623 | 173.56.18.192 | 2010-12-03 03:55:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2624 | 96.245.52.127 | 2010-12-03 04:30:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2625 | 96.232.28.240 | 2010-12-03 08:38:13 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2626 | 96.239.171.123 | 2010-12-03 01:24:38 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2627 | 96.230.214.7 | 2010-12-03 06:50:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|--------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2628 | 72.77.224.54 | 2010-12-03 11:25:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2629 | 98.118.177.182 | 2010-12-03 11:42:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2630 | 108.7.187.86 | 2010-12-04 02:01:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2631 | 71.102.236.130 | 2010-12-04 02:42:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2632 | 72.88.208.21 | 2010-12-04 04:48:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2633 | 173.49.162.41 | 2010-12-04 05:10:09 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2634 | 138.88.85.101 | 2010-12-04 04:04:54 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2635 | 71.178.182.181 | 2010-12-04 05:38:47 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2636 | 72.91.107.15 | 2010-12-04 08:54:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2637 | 173.51.152.88 | 2010-12-05 01:11:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2638 | 96.240.193.18 | 2010-12-05 04:48:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2639 | 74.106.67.89 | 2010-12-05 04:21:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2640 | 71.252.32.139 | 2010-12-05 08:40:49 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2641 | 72.82.161.167 | 2010-12-06 02:04:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2642 | 72.86.34.32 | 2010-12-06 02:33:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2643 | 173.51.227.205 | 2010-12-06 03:24:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2644 | 74.105.103.80 | 2010-12-06 04:37:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2645 | 98.117.218.150 | 2010-12-06 05:04:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2646 | 162.84.94.161 | 2010-12-06 04:46:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2647 | 71.124.173.182 | 2010-12-06 10:32:32 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2648 | 173.77.241.154 | 2010-12-07 01:01:19 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2649 | 96.253.135.116 | 2010-12-07 01:51:31 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2650 | 70.104.174.80 | 2010-12-07 04:53:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2651 | 71.179.64.131 | 2010-12-07 04:54:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2652 | 98.108.150.200 | 2010-12-07 08:00:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2653 | 71.104.187.241 | 2010-12-07 08:45:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2654 | 173.78.36.250 | 2010-12-07 09:13:26 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2655 | 71.252.14.30 | 2010-12-07 11:35:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2656 | 173.64.2.150 | 2010-12-08 01:06:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2657 | 108.7.153.240 | 2010-12-08 02:38:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2658 | 72.86.104.108 | 2010-12-08 02:45:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2659 | 98.108.13.112 | 2010-12-08 08:21:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2660 | 71.105.172.77 | 2010-12-08 02:48:22 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2661 | 173.69.142.51 | 2010-12-08 11:15:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2662 | 173.62.224.240 | 2010-12-08 11:29:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2663 | 71.186.55.254 | 2010-12-08 11:41:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2664 | 98.113.5.12 | 2010-12-08 11:49:56 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|-------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2665 | 173.70.55.57 | 2010-12-09 02:01:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2666 | 72.69.180.134 | 2010-12-09 02:35:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2667 | 71.102.133.241 | 2010-12-09 02:41:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2668 | 71.190.152.157 | 2010-12-09 04:38:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2669 | 98.108.120.134 | 2010-12-09 06:43:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2670 | 108.12.184.35 | 2010-12-09 09:14:27 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2671 | 173.71.167.33 | 2010-12-09 11:36:31 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2672 | 173.51.159.15 | 2010-12-09 11:58:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2673 | 173.53.72.87 | 2010-12-10 12:43:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2674 | 98.117.20.5 | 2010-12-10 01:23:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2675 | 108.2.106.113 | 2010-12-10 02:27:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2676 | 72.81.187.102 | 2010-12-10 03:37:29 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2677 | 71.166.126.98 | 2010-12-10 06:27:17 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2678 | 72.91.21.84 | 2010-12-10 08:05:46 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2679 | 173.56.0.104 | 2010-12-10 09:16:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2680 | 96.229.184.125 | 2010-12-10 10:06:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2681 | 71.112.232.240 | 2010-12-10 10:06:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2682 | 71.178.215.198 | 2010-12-10 11:01:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2683 | 71.99.12.219 | 2010-12-10 03:07:10 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2684 | 71.178.55.198 | 2010-12-10 10:42:28 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2685 | 71.188.184.22 | 2010-12-11 02:45:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2686 | 71.164.99.38 | 2010-12-11 02:55:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2687 | 71.187.237.100 | 2010-12-11 03:29:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2688 | 71.124.231.219 | 2010-12-11 06:54:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2689 | 71.127.170.110 | 2010-12-11 11:57:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2690 | 173.48.68.123 | 2010-12-11 04:56:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2691 | 74.107.69.191 | 2010-12-11 09:20:43 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2692 | 72.95.156.234 | 2010-12-12 12:03:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2693 | 74.102.165.174 | 2010-12-12 01:41:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2694 | 71.180.31.15 | 2010-12-12 06:42:25 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2695 | 71.123.193.77 | 2010-12-12 08:33:58 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2696 | 96.224.20.234 | 2010-12-12 03:28:04 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2697 | 96.255.145.226 | 2010-12-12 04:06:08 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2698 | 173.70.72.184 | 2010-12-12 10:04:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2699 | 74.107.138.58 | 2010-12-12 10:40:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2700 | 71.245.180.165 | 2010-12-13 03:08:11 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| 2701 | 72.95.251.195 | 2010-12-13 10:46:18 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
|------|---------------|------------------------|--------------------------|-----------------------------------------|---------------------------|
| 2702 | 96.253.114.169 | 2010-12-13 04:13:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2703 | 96.225.216.70 | 2010-12-13 06:00:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2704 | 71.182.170.107 | 2010-12-13 06:07:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2705 | 108.20.43.15 | 2010-12-13 11:11:59 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2706 | 71.172.98.158 | 2010-12-13 11:16:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2707 | 71.108.255.40 | 2010-12-14 12:49:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2708 | 74.107.69.170 | 2010-12-14 02:31:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2709 | 71.187.225.134 | 2010-12-14 04:24:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2710 | 96.236.6.92 | 2010-12-14 04:32:37 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2711 | 173.57.133.164 | 2010-12-14 04:38:30 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2712 | 108.21.193.149 | 2010-12-14 04:39:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2713 | 71.124.130.27 | 2010-12-14 05:33:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2714 | 96.250.41.135 | 2010-12-14 05:50:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2715 | 74.111.197.201 | 2010-12-14 07:49:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2716 | 74.98.162.90 | 2010-12-14 08:27:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2717 | 108.28.98.169 | 2010-12-14 08:48:24 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2718 | 98.119.205.86 | 2010-12-14 05:22:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2719 | 71.122.89.225 | 2010-12-14 10:02:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2720 | 74.107.155.197 | 2010-12-15 01:35:22 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2721 | 96.245.61.173 | 2010-12-15 03:51:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2722 | 108.0.196.223 | 2010-12-15 04:12:10 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2723 | 173.58.181.133 | 2010-12-15 04:17:52 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2724 | 71.179.1.165 | 2010-12-15 05:10:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2725 | 72.93.181.89 | 2010-12-15 07:57:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2726 | 96.254.45.244 | 2010-12-16 02:47:43 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2727 | 68.161.86.213 | 2010-12-16 02:53:03 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2728 | 173.72.7.246 | 2010-12-16 04:16:15 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2729 | 74.100.134.137 | 2010-12-16 11:00:42 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2730 | 71.179.107.15 | 2010-12-16 05:40:25 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2731 | 71.100.133.4 | 2010-12-16 08:08:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2732 | 108.8.47.94 | 2010-12-16 10:56:01 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2733 | 96.228.14.69 | 2010-12-17 12:31:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2734 | 173.79.104.5 | 2010-12-17 12:38:32 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2735 | 98.114.220.142 | 2010-12-17 03:22:57 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2736 | 98.111.91.14 | 2010-12-17 03:32:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2737 | 98.117.92.129 | 2010-12-17 04:29:23 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 2738 | 173.73.139.38 | 2010-12-17 04:50:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2739 | 108.18.231.44 | 2010-12-17 05:07:59 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2740 | 68.238.240.123 | 2010-12-17 06:13:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2741 | 96.238.20.78 | 2010-12-17 04:57:44 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2742 | 74.109.120.20 | 2010-12-17 06:01:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2743 | 72.93.184.60 | 2010-12-17 07:09:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2744 | 74.107.95.223 | 2010-12-17 09:06:09 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2745 | 96.236.161.13 | 2010-12-18 11:19:07 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2746 | 173.58.133.26 | 2010-12-18 12:48:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2747 | 98.118.45.185 | 2010-12-18 09:52:14 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2748 | 71.185.242.91 | 2010-12-19 01:23:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2749 | 108.0.90.122 | 2010-12-19 10:36:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2750 | 173.51.231.240 | 2010-12-19 10:50:04 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2751 | 71.124.185.158 | 2010-12-19 05:42:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2752 | 108.18.142.231 | 2010-12-19 05:57:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2753 | 74.107.129.123 | 2010-12-19 06:55:37 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2754 | 173.78.95.223 | 2010-12-19 09:02:21 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2755 | 72.78.233.111 | 2010-12-20 04:47:06 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2756 | 108.6.64.233 | 2010-12-20 08:19:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2757 | 72.95.151.55 | 2010-12-20 01:39:05 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2758 | 108.21.100.175 | 2010-12-20 02:01:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2759 | 96.236.44.130 | 2010-12-20 03:04:12 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Verizon Internet Services |
| 2760 | 67.149.30.2 | 2010-10-30 12:57:33 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2761 | 69.14.246.217 | 2010-10-30 04:14:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2762 | 69.47.190.77 | 2010-11-02 03:08:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2763 | 64.53.142.3 | 2010-11-02 04:16:58 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2764 | 24.192.90.196 | 2010-11-03 06:10:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2765 | 64.53.235.137 | 2010-11-04 05:55:48 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2766 | 64.53.212.157 | 2010-11-05 02:37:18 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2767 | 96.27.101.165 | 2010-11-06 07:30:36 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2768 | 67.149.34.135 | 2010-11-06 12:44:06 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2769 | 67.149.170.150 | 2010-11-06 05:40:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2770 | 74.199.34.1 | 2010-11-06 11:35:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2771 | 24.192.177.172 | 2010-11-07 09:04:42 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2772 | 67.149.16.216 | 2010-11-08 05:17:08 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2773 | 69.14.31.38 | 2010-11-10 01:17:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2774 | 24.192.112.44 | 2010-11-10 02:10:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |

| 2775 | 67.149.76.99 | 2010-11-15 12:24:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2776 | 65.60.231.184 | 2010-11-28 08:29:55 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2777 | 75.118.137.243 | 2010-11-28 11:32:26 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2778 | 69.14.51.37 | 2010-11-29 04:19:45 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2779 | 64.53.169.196 | 2010-12-01 01:18:20 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2780 | 24.192.240.245 | 2010-12-02 02:15:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2781 | 64.53.233.225 | 2010-12-03 12:52:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2782 | 64.53.216.158 | 2010-12-03 09:53:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2783 | 75.118.132.15 | 2010-12-04 08:28:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2784 | 96.27.103.163 | 2010-12-07 04:21:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2785 | 74.199.79.162 | 2010-12-10 11:52:38 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2786 | 69.47.13.132 | 2010-12-13 02:58:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2787 | 69.14.211.105 | 2010-12-18 05:40:49 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | WideOpenWest |
| 2788 | 98.19.26.14 | 2010-11-04 02:38:11 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2789 | 98.23.87.190 | 2010-11-05 02:38:27 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2790 | 67.140.163.9 | 2010-11-05 10:14:17 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2791 | 98.23.20.29 | 2010-11-06 09:23:47 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2792 | 71.28.45.143 | 2010-11-06 01:32:29 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2793 | 173.190.27.184 | 2010-11-06 02:53:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2794 | 173.186.149.254 | 2010-11-07 03:01:55 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2795 | 174.130.70.105 | 2010-11-07 10:34:15 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2796 | 151.213.182.128 | 2010-11-10 09:56:57 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2797 | 166.102.142.108 | 2010-11-11 09:05:24 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2798 | 67.140.13.60 | 2010-11-13 11:30:20 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2799 | 174.130.103.88 | 2010-11-14 07:02:35 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2800 | 75.117.22.90 | 2010-11-15 06:10:44 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2801 | 71.31.234.187 | 2010-11-15 10:19:50 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2802 | 173.184.41.106 | 2010-11-15 06:58:40 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2803 | 174.131.131.221 | 2010-11-15 09:24:02 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2804 | 173.184.41.22 | 2010-11-16 05:03:48 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2805 | 174.130.103.197 | 2010-11-17 11:49:53 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2806 | 98.19.63.131 | 2010-11-18 03:14:28 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2807 | 173.186.202.88 | 2010-11-21 05:57:45 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2808 | 67.141.139.128 | 2010-11-22 10:21:00 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2809 | 173.188.65.174 | 2010-11-23 02:35:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2810 | 98.19.63.129 | 2010-11-23 08:53:51 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2811 | 75.88.74.161 | 2010-11-24 07:33:41 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |

| 2812 | 75.88.69.120 | 2010-11-24 02:42:19 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
|------|--------------|------------------------|--------------------------|------------------------------------------|---------------------------|
| 2813 | 174.130.83.178 | 2010-11-24 07:51:36 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2814 | 174.130.129.208 | 2010-11-26 06:35:41 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2815 | 68.232.116.205 | 2010-11-29 09:05:05 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2816 | 75.88.26.92 | 2010-12-01 07:54:52 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2817 | 98.17.158.220 | 2010-12-03 10:17:01 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2818 | 173.190.47.84 | 2010-12-04 06:38:39 PM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2819 | 173.189.55.92 | 2010-12-09 03:21:40 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2820 | 98.18.98.41 | 2010-12-09 03:32:35 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2821 | 173.187.70.234 | 2010-12-10 09:20:53 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2822 | 75.91.246.205 | 2010-12-17 03:20:54 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |
| 2823 | 98.20.3.136 | 2010-12-18 04:16:00 AM | Batman XXX A Porn Parody | DCB06BE9C6640F4E92A3A61EFB7718A6A2649A7E | Windstream Communications |